DOE et al v. SCHOOL BOARD FOR SANTA ROSA COUNTY, FLORIDA et al Doc. 1 Att. 1

# Central High School

# 2005, 2006 and 2008

Dockets.Justia.com

# CENTRAL HIGH SCHOOL BACCALAUREATE

Sunday, May 22, 2005
3:00 P.M.

*PROCESSIONAL *Class of 2005*

*INVOCATION *Pastor Ronald E. Smith*

WELCOME *Kenneth H. Owens*

SERMON *Pastor Ronald E. Smith*

*BENEDICTION *Pastor Ronald E. Smith*

*RECESSIONAL *Class of 2005*

# CLASS OFFICERS

PRESIDENT *Ralph Kelley*

VICE-PRESIDENT *Charlsey Martin*

SECRETARY *Kayla Watson*

TREASURER *Whitney Brunner*

SGA Representatives *Kourtney Leonard*
*Travis McDaniel*

SENIOR SPONSORS *Mike Baxley*
*James St. John*
*Tamara Roberts*

USHERS *B.J. Holland*
*Brandon Hoyt*
*Rebekah Neely*
*Jenna O'Kelley*

*PLEASE STAND

# CENTRAL HIGH SCHOOL COMMENCEMENT

Saturday, May 28, 2005
6:00 P.M.

*PROCESSIONAL *Class of 2005*

*INVOCATION *Becky McLaughlin*
*President of FCA*

WELCOME *Ralph Kelley*

INTRODUCTION OF GUESTS *Kenneth H. Owens*

SALUTATORIAN ADDRESS *Klayton Barnes*

VALEDICTORIAN ADDRESS *Becky McLaughlin*

SCHOLARSHIP PRESENTATION *Kenneth H. Owens*
*Benjamin West, II*

SUPERINTENDENT *John Rogers*

AWARDING OF DIPLOMAS *Kenneth H. Owens*
*Hugh Winkles*
*Benjamin West, II*

*RECESSIONAL *Class of 2005*

# HONOR GRADUATES

Klayton Barnes

Becky McLaughlin

Kristen Hunt

Tifanie Pitman

Travis McDaniel

# CENTRAL HIGH SCHOOL BACCALAUREATE

Monday, May 15, 2006
6:30 P.M.

*PROCESSIONAL *Class of 2006*

*INVOCATION *Pastor Clive Knights*

WELCOME *Kenneth H. Owens*

SERMON *Pastor Clive Knights*

*BENEDICTION *Pastor Clive Knights*

*RECESSIONAL *Class of 2006*

# CLASS OFFICERS

PRESIDENT *Jill Massey*

VICE-PRESIDENT *Patrick Akin*

SECRETARY *Cody Stetler*

TREASURER *Adam Bondurant*

SGA Representatives *Amanda Hines*
*Alyssa Godwin*

SENIOR SPONSORS *Nancy Akin*
*Julia Holland*
*Richard Weekes*

USHERS *Gretchen Cotton*
*Shelby Howell*
*Keith Germann*
*Joshua Leonard*

*PLEASE STAND

# CENTRAL HIGH SCHOOL COMMENCEMENT

Friday, May 19, 2006
6:00 P.M.

*PROCESSIONAL *Class of 2006*

*INVOCATION *Rebekah Neely*
*President of FCA*

WELCOME *Jill Massey* Shelby
*President of the Senior Class*

INTRODUCTION OF GUESTS *Kenneth H. Owens*

SALUTATORIAN ADDRESS *Adam Bondurant*

VALEDICTORIAN ADDRESS *Rebekah Neely*

~~SCHOLARSHIP PRESENTATION~~ ~~*Kenneth H.*~~ *Owens*
*Benjamin West, II*

SUPERINTENDENT *John Rogers*

AWARDING OF DIPLOMAS *Kenneth H. Owens*
*Hugh Winkles*
*Benjamin West, II*

# HONOR GRADUATES

| | |
|---|---|
| Adam Bondurant | Rebekah Neely |
| Ashley Caylor | Jenna O'Kelley |
| Jessica Etheridge | Carrie Penton |
| Ashley-Jade Johnson | Cody Stetler |
| Jill Massey | Christine Thomas |

# Central High School Baccalureate

Tuesday, May 15, 2007
6:30 p.m.

**PROCESSIONAL** (please stand)........ *Class of 2007*

**INVOCATION** (please stand)........ *Pastor LaDon Hall*

**WELCOME** ........ *Kenneth H. Owens*
*Principal*

**SERMON** ........ *Pastor LaDon Hall*

**BENEDICTION** (please stand)........ *Pastor LaDon Hall*

**RECESSIONAL** ........ *Class of 2007*

## Class Officers

President ........ *Shelby Howell*

Vice-President ........ *Gretchen Cotton*

Secretary ........ *Katie Oakes*

Treasurer ........ *Cherie Ward*

SGA Representatives ........ *Krista Adkinson*
*Alesia Enfinger*

Senior Sponsors ........ *Darren Brock*
*Christine Holder*
*Tim Nash*
*Courtney Madora*

# Central High School Commencement

Saturday, May 19, 2007
6:00 p.m.

**PROCESSIONAL** (please stand)........ *Class of 2007*

**WELCOME** ........ *Shelby Howell, President*
*Senior Class*

**INTRODUCTION OF GUESTS** ........ *Kenneth H. Owens*
*Principal*

**SALUTATORIAN ADDRESS** ........ *Shawna Moorer*

**VALEDICTORIAN ADDRESS** ........ *Eli Bardin*

**SUPERINTENDENT** ........ *John Rogers*

**AWARDING OF DIPLOMAS** ........ *Kenneth H. Owens*
*Hugh Winkles*
*Benjamin West, II*

## Honor Graduates

| | |
|---|---|
| Eli Bardin | Shelby Howell |
| Jessica Erven | Shawna Moorer |
| Maggie Everidge | Channing Morgan |
| Raymond Everton | Crystal Pace |
| Jessica Hart | |

# CENTRAL HIGH SCHOOL BACCALAUREATE

Sunday, May 25, 2008
3:00 P.M.

*PROCESSIONAL *Class of 2008*

*INVOCATION *Rev. Chip Fox*

WELCOME *Kenneth H. Owens*

SERMON *Rev. Chip Fox*

*BENEDICTION *Rev. Chip Fox*

# CLASS OFFICERS

PRESIDENT *Bailey Rinicker*

VICE-PRESIDENT *Haley Kimbrough*

SECRETARY *Allison Mason*

TREASURER *T. J. King*

SGA Representatives *Kenna Enfinger*
*Troy Dawson*

SENIOR SPONSORS *Scott Campbell*
*Lea Anne Goble*
*Tony McDonald*
*Keristen Wright*

USHERS *Shelton Adkinson*
*Hunter Bondurant*
*Amber Boutwell*
*Kendra Roberts*

*PLEASE STAND

# CENTRAL HIGH SCHOOL COMMENCEMENT

Saturday, May 31, 2008
5:00 P.M.

*PROCESSIONAL *Class of 2008*

*INVOCATION *Kenna Enfinger*
*President of FCA*

WELCOME *Bailey Rinicker*
*President of the Senior Class*

INTRODUCTION OF GUESTS *Kenneth H. Owens*

SALUTATORIAN ADDRESS *Bailey Rinicker*

VALEDICTORIAN ADDRESS *Kenna Enfinger*

SCHOLARSHIP RECIPIENTS *Kenneth Owens*
*Clifton Hinote*

SUPERINTENDENT *John Rogers*

AWARDING OF DIPLOMAS *Kenneth H. Owens*
*Hugh Winkles*
*Clifton Hinote*

# HONOR GRADUATES

| | |
|---|---|
| Logan Bryant | Matthew McCoy |
| Heather Eakes | Chad McDaniel |
| Kenna Enfinger | Bailey Rinicker |
| Emily Everton | Thomas Whitfield |



# Jay High School

# 2004 – 2008

2004

JAY HIGH SCHOOL

# Jay High School
# Graduating Class of 2004

| | |
|---|---|
| | Logan Matthew Bardin |
| | Daniel Louis Boudreaux |
| 1 3 4 | Maryenn Elisabeth Boutwell |
| 1 3 4 | Jason Allen Burch |
| 2 4 5 | Rachel Deneen Burgett |
| | Amber Leann Caldwell |
| 1 3 4 5 | Nikki Ruth Callahan |
| | Brian Earl Carnley |
| 2 4 5 | Amanda Rachel Caylor |
| | Stephanie Michelle Chandler |
| | Malcom Jason Colvin |
| | Calvin Duane Cook |
| 2 3 4 5 6 | Megan Annice Cook |
| 2 3 4 5 | Jeremiah Colby Daugett |
| 6 | Derek Duane Diamond |
| | Daniel Gratz Duncan |
| 2 3 4 5 6 | Brittany Michelle Eiland |
| | Jessica Lorraine Ethridge |
| 2 3 4 5 6 | Kristin Nicole Fischer |
| | Adam Jeffrey Floyd |
| S 1 3 4 | Lindsey Jordan Floyd |
| 2 | Tadd Hunter Floyd |
| 2 4 5 | Tamara Roxanne Guice |
| | Steven Dane Harrington |
| | Justin Daniel Hart |
| 2 3 4 5 | Bradley Carlile Haveard |
| 2 3 6 | Katherine Linzy Hawsey |
| | Kristen Leigh Holley |
| 1 3 4 | Stephen Nicholas Howell |
| | Chase McLean Hudson |
| 2 3 4 5 | April Michelle Johnson |
| 2 4 5 | Erin Elizabeth Jones |
| | Krystal Dawn Kelley |
| 1 3 4 | Josiah Andrew Kemp |
| | Kristen Leigh Kimmons |
| 2 3 4 5 | Brittany Leigh Lane |
| 2 3 4 | Cori Ryan Lewis |
| | Elizabeth Mae Mack |
| 2 4 5 | Stephanie Diane Maraman |
| 1 3 4 5 | Jonathan Edward Marshall |
| | Mirandy Rose Mayo |
| | Angela Michelle Moody |
| | Jake Aubrey Nelson |
| 2 3 4 | James Aubrey Nelson |
| | Justin Dwayne Nowling |
| 2 3 4 5 6 | Steohen Wayne Odom |
| 2 3 4 5 | Heather Ann Owens |
| | Larry Eugene Pearson |
| 4 | Ashley Nicole Peebles |
| 3 7 | Raymond Bradley Pennell |
| | Jeffrey Troy Pernicha |
| 1 3 4 5 | April Nicole Reeder |
| | Megan Brianne Salter |
| 2 | Michael John Thomas Saye |
| 2 3 4 6 | Jonathan Tray Shaw |
| 2 3 4 5 | Joshua Aaron Simmons |
| 1 3 4 5 | Meredith Jeannine Simmons |
| 2 3 4 | Joshua Paul Southern |
| 2 4 | Lindsey Carmela Sowell |
| 2 3 4 | Frank Breamon Suich, III |
| V 1 3 4 5 | Shellie Nichole White |

V ~ Valedictorian
S ~ Salutatorian
1 ~ High Honors (Gold Tassels)
2 ~ Honors "A" Average (Silver Tassels)
3 ~ National Honors Society (Blue & Gold Cords)
4 ~ National Beta Club (Gold Stole)
5 ~ National Art Honors Society (Rainbow Cords)
6 ~ Tri-M Music Honors Society (Pink Cords)
7 ~ Native American Honors (Red, White, & Blue Ribbon w/ Medallion)

## Graduation

**Thursday, May 20, 2004**
6:00 P.M.

Mistress of Ceremonies................................Nikki Callahan
Senior Class Presider
*Processional..........................................Graduates of 20(
*Invocation................................................Tray Shav
President, Christian World Orde
Introduction of Guests.................................Nikki Callaha
Salutatory Address.......................................Lindsey Floy
Valedictory Address.......................................Shellie Whi
Challenge to seniors..............................Mr. John W. Roger
Superintendent of Educatic
Awarding of Diplomas..............Mr. Thomas Rowland, Princip
Mr. Dale Westmoreland, Asst. Princip
*Alma Mater..................................Graduates and Alum
*Benediction..........................................Danny Boudreau
Class of 20(
*Recessional........................................ Graduates of 20(

Class Motto

"Yesterday is already a dream and tomorrow is only a vision. But, toda well lived makes every yesterday a dream of happiness and every tomorro a vision of hope."

Class Colors
Royal Blue, Silver and White

Class Flower
White Rose

Class Song
"Graduation"
by Vitamin "C"

*Please Stand


THE CLASS
OF 2005

# BACCALAUREATE
## Sunday, May 22, 2005
## 8:00 P.M.

*Processional.......................................Class of 2005

*Invocation.......................................Rev. David Dykes

Welcome and Introduction.......................................Jansen Burgess
President, Class of 2005

Hymn......................................."How Great Thou Art"
Congregation

Hymn......................................."Amazing Grace"
Congregation

Inspirational Address.......................................Rev. Stephen McKee

*Benediction.......................................Rev. Billy Wayne Smith

*Recessional.......................................Class of 2005

Music Director.......................................Bill Goble

Pianist.......................................Brock Whitfield

**Class Officers**

President- Jansen Burgess
Vice-President - Jessie Ivey
Secretary – Dawna Walther
Treasurer – Farrah Stewart

**SGA Representatives**

Travis Whitfield
Jill Miller

**Class Sponsors**

Stan Blackman
Mike Brock
Ann Findley
Madison Whitfield

*Please Stand

# GRADUATION
## Friday, May 27, 2005
## 6:00 P.M.

Master of Ceremonies.......................................Jansen Burgess
Senior Class President

*Processional.......................................Class of 2005

*Invocation.......................................Philip Goble
President, Christian World Order

Introduction of Guests.......................................Jansen Burgess

Salutatory Address.......................................Derek Blackmon

Valedictory Address.......................................Jill Miller

Challenge to Seniors.......................................Mr. John Rogers
Superintendent

Awarding of Diplomas.......................................Mr. Dale Westmoreland
Principal Jas

*Alma Mater.......................................Jill Miller, Graduates, and Alumni

*Benediction.......................................Jesse Jernigan
President, Fellowship of Christian Athletes

*Recessional.......................................2005 Graduates

**Class Motto**

"Don't cry because it's over, smile because it happened."

**Class Colors**

Royal Blue, White, and Silver

**Class Flower**

White Lily

**Class Song**

"I Go Back"
by Kenny Chesney

*Please Stand

# Jay High School
## Graduating Class of 2005

| | |
|---|---|
| 2, 3, 4, 5 | Robert Maurice Best |
| S, 1, 3, 4, 5, 7 | Derek Wayne Blackmon |
| 2, 3, 4, 7 | Jansen Tyler Burgess |
| 2, 3, 4, 5 | Laura Brittany Campbell |
| 2, 3, 4, 5 | Amanda Leigh Carnley |
| | Mary Jean Chase |
| 2, 3, 4, 5 | Ashton Rae Cook |
| 2, 3, 4, 5 | Jeremy Shannon Cooper |
| | Jessica Rose Cox |
| 2, 3, 4 | Ami Claire Crawford |
| 1, 3, 4, 5 | Lauren Brooke Diamond |
| 6 | Tasha Nicole Diamond |
| 2, 4 | Joseph David-Braxton Dykes |
| 2, 4 | Marisa Yvonne Farish |
| | Jesse Wade Flannigan |
| | Jared Carlos Foss |
| 1, 3, 4, 5, 6, 7 | Nicole Patrice Gafford |
| 2, 3, 5, 6 | Philip Evan Goble |
| 2, 4 | Nicholas Roger Golden |
| 2, 4 | Bridgette Marie Green |
| | Amanda Lynn Hall |
| 2, 3, 4, 5, 7 | Dana Lynn Harris |
| 2, 3, 4 | Darla Elizabeth Harwell |
| 4 | Brandon John Haveard |
| 2, 3, 4, 5 | Kristopher Scott Head |
| 6 | Jonathon Scott Herring |
| | Terry Frank Hobbs, Jr. |
| | Richard Lewis Houser, II |
| 1, 3, 4, 5, 6, 7 | Jessica Patrice Ivey |
| 2, 3 | Jesse Aaron Jernigan |
| 6 | Brittany Nicole Johnson |
| | David Max Jones |
| | Chere Marie Kelso |
| 2, 3, 4, 5, 6, 7 | Daina Kristin Kennedy |
| 2, 3, 4 | Daniel Joseph LeBlanc |
| 1, 3, 4, 5, 6, 7 | Cassie Miranda Lewis |
| 2, 4 | Ryan James Lowry |
| 2, 3, 4, 5, 6 | Tabatha Lynn Lowry |
| | Jennifer Jacqueline Melton |
| V, 1, 3, 4 | Jillian Leigh Miller |
| | Sonja Eileen Moon |
| 2, 3, 4, 5 | Alana Marie Morrison |
| | Westley Lynn Mote |
| | Christopher John Munro |
| 2, 5, 7 | Alice Megan Oberhart |
| | Amber Nicole Odom |
| | Jeremy Ryan Odom |
| 2, 4 | Erica Nicole Parker |
| | Kristopher Earl Parker |
| 2, 3, 4, 5 | Cassandra Lynn Polk |
| 1, 3, 4, 5, 6 | Jason Dean Reeder |
| 2, 3, 4 | Brandie Michelle Renfroe |
| | Tabitha Danielle Rowell |
| 2, 3, 4 | Daniel Lee Saye |
| 2 | Megan M. Scott |
| 2, 3, 4 | Dustin Corey Skaggs |
| 2, 3, 4, 5 | Ashley Lynn Slade |
| 3, 4 | Hannah Renee Smith |
| 5, 6 | Mamie Elizabeth Spurlock |
| 2, 3, 5, 7 | Jessica Lin Stafford |
| | Jesse McKenneth Stanton |
| 1, 3, 4, 5 | Farrah Kay Stewart |
| 2, 6 | Emily Ann Sutler |
| 2, 3, 4 | Joseph Myles Taylor |
| 2, 5 | Whitney Shea Thomas |
| 2, 3, 4, 5 | Dawna Lee Walther |
| 1, 3, 4 | Brandon Lee Weaver |
| | Gerald Lee Welch |
| | Kevin Miles White |
| 1, 3, 4, 6 | Travis Madison Whitfield |
| 6 | Ashley Nicholle Wiggins |
| | Bill Lawayne Williamson |
| | David Earl Wilson |

V ~ Valedictorian
S ~ Salututorian
1 ~ High Honors (Gold Tassels)
2 ~ Honors "A" Average (Silver Tassels)
3 ~ National Honors Society (Blue & Gold Cords)
4 ~ National Beta Club (Gold Stole)
5 ~ National Art Honors Society (Rainbow Cords)
6 ~ Tri-M Music Honors Society (Pink Cords)
7 ~ Mu Alpha Theta (Blue & Gold Cords)

No. 9205
The Hermitage Group, Inc. HERMITAGE ART © Litho U.S.A.

2006

JAY HIGH SCHOOL

# BACCALAUREATE
## Sunday, May 14, 2006
## 8:00 P.M.

*Processional........Class of 2006

*Invocation........Rev. Chip Fox

Welcome and Introduction........Jarrett Swearingen
President, Class of 2006

Hymn........"Amazing Grace"
Congregation

Hymn........"I'll Fly Away"
Congregation

Special Music........Candace Gillman
Senior

Inspirational Address........Rev. Robert Gandy

*Benediction........Rev. Mike Wetzel

*Recessional........Class of 2006

Music Director........Bill Goble

Pianist........Lea Anne Goble

**Class Officers**

President-Jarrett Swearingen
Vice-President – Tiffany Odom
Secretary – Amber Batchelder
Treasurer – Justin Nelson
SGA- Carlos Waldrop, Paige White

**Class Sponsors**

Donna Bush
Ed Kelley
Kelly Mitchem
Johnny Wolfe
Cynthia Youngblood

**Principal**

Dale Westmoreland

**Assistant Principal**

Kristi Jernigan

*Please Stand

# GRADUATION
## Thursday, May 18, 2006
## 6:00 P.M.

Master of Ceremonies........Jarrett Swearingen
Senior Class President

*Processional........Class of 2006

*Invocation........Jessica Ellis
President, Christian World Order

Introduction of Guests........Jarrett Swearingen

Salutatory Address........Trey Settle

Valedictory Address........Jessica Ellis

Challenge to Seniors........Mr. John Rogers
Superintendent

Awarding of Diplomas........Mr. Dale Westmoreland
Principal

*Alma Mater........Directed by Hillary Smith
Graduates and Alumni

*Benediction........Jamie Jacobs
President, Fellowship of Christian Athletes

*Recessional........2006 Graduates

**Class Motto**

"Don't let anyone look down on you because you are young,
but set an example for the believers in speech, in life, in faith, and in purity."
~I Timothy 4:12

**Class Colors**

Royal Blue, White,
and Silver

**Class Flower**

White Rose

**Class Song**

"Good Riddance" (Time of Your Life)
by Green Day

*Please Stand

# 2006 Jay High School

## Seniors

| Honors | Name |
|---|---|
| 2, 4 | Felicia Danielle Ashcraft |
| | James M. Balk, III |
| 2, 4 | Christopher Clay Bardin |
| 1, 4, 7 | Amber Paulette B. Batchelder |
| 2 | Michael Anthony Benbow |
| 1, 3, 4, 7 | Anna K. Bullock |
| 6 | Andrew Sean Burgett |
| | Sidney Albert Bush |
| | Ronald Glenn Byrd, Jr. |
| | Stephanie Danielle Carroll |
| 2, 3, 4, 7 | Bethany Shell Carter |
| | Timothy Howard Cassady, Jr. |
| 3, 6 | Jessica Lynn Clary |
| 4 | Trisha Lynn Coleson |
| 3 | Samantha Michelle Cumbie |
| 1, 4, 5, 7 | Hannah Michelle Doughty |
| | Stephen Ray Dunn |
| | Christopher Andre Dunsford |
| | William Gregory Dykes |
| V, 1, 3, 4, 5, 6, 7 | Jessica Lara Ellis |
| 2, 3, 4, 7 | Amy Elizabeth Emmett |
| | Cody Andrew Emmett |
| | Eric Nicholas Flowers |
| | Stacy Lynn Flowers |
| | Lindsey Marie Foss |
| 2, 4 | Candace Brooke Gillman |
| | Darrel Wayne Glover |
| | Jeffery Cazz Hadley |
| 3 | Roxanne Noelle Haire |
| | David Allen Harley |
| | Hartka Alexanderia Harris |
| 3, 4 | Joshua Luke Holloway |
| 4 | Brittany Nichole Howard |
| 2, 4 | James Wesley Jacobs |
| | Erica K. Jones |
| 2 | Christina Michelle King |
| 2, 3, 4 | Nichole Danielle Knowles |
| | David Kyle Levins |
| 2 | Daniel Paul Lewis |
| | Dustin Wayne Lowery |
| | Jessica Ann Mathis |
| 1, 4, 5 | Laura Brianne McCurdy |
| | Steven Christopher Miller |
| 2 | David Thomas Nall, Jr. |
| 1, 3, 4, 5, 6, 7 | Justin Wayne Nelson |
| 1, 3, 4, 5, 7 | Larisa Neskonie |
| 2, 3, 4, 5, 7 | Tiffany Danyelle Odom |
| | Ricky Edward Patterson |
| 2 | Katherine Sarah Pennell |
| 2 | Alice Marie Polk |
| 2 | Clayton Wayne Polk |
| 2, 3, 4 | Wesley Colter Prescott |
| 3 | William Cody Prescott |
| 2, 3, 4 | Joseph Gene Randolph |
| 2, 3, 4 | Ander Jerad Reeder |
| | Jason Andrew Sarner |
| 1, 4, 5 | Lukas Fredrick Sasser |
| S, 1, 3, 4, 5, 7 | Trey Logan Settle |
| | Jacob Kyle Sheppard |
| 2, 3, 4, 5, 6 | Hillary Louise Smith |
| | Brittany Alisa Spain |
| 1, 3, 4 | Jarrett Logan Swearingen |
| 2, 4 | Jeremy Scott Swick |
| 2, 3, 4 | Brittany Ann Urnick |
| | Michael Ronald Wade |
| | Carlos Franklin Waldrop |
| | Cory Seth Walker |
| 2, 4, 5 | Kenneth Travis Watson |
| 2, 3, 4, 5 | Autumn Sherie Weldon |
| 2, 4, 5 | Travis Michael Wetzel |
| 2, 3, 4, 5 | Paige Nikita White |
| | Jarred Blake Wolfe |

V = Valedictorian
S = Salutatorian
1 = High Honors (Gold Tassels)
2 = Honors (Silver Tassels)
3 = National Art Honor Society (Rainbow Stole)
4 = National Beta Club (Gold Stole)
5 = National Honor Society (Blue and Gold)
6 = Tri-M Music Honor Society (Pink)
7 = Math Honors Mu Alpha Theta (Light Blue & Gold)

The Hermitage Group, Inc. HERMITAGE® ART © Litho U.S.A.



# BACCALAUREATE
## Sunday, May 13, 2007
## 8:00 P.M.

*Processional....................................Class of 2007

*Invocation....................................Mark Autrey

Welcome and Introduction....................................Karen Brake
President, Class of 2007

Hymn....................................."How Great Thou Art"
Congregation

Hymn....................................."Because He Lives"
Congregation

Inspirational Address....................................Rev. Greg Smith

*Benediction....................................Rev. Mitch Herring

*Recessional....................................Class of 2007

Music Director....................................Bill Goble

Pianist....................................LeAnn Goble

**Class Officers**
President- Karen Brake
Vice-President – Krista Autrey
Secretary – Taylor Dover
Treasurer – Brad Lowery
SGA- Kayla Gomillion,
Ben Smith

**Class Sponsors**
Janie Gomillion
Nina Hendricks
Teresa Hendricks
Connie Pettis
Brooke Steele

**Principal**
Dale Westmoreland

**Assistant Principal**
Kristi Jernigan

*Please Stand

## GRADUATION
## Thursday, May 17, 2007
## 6:00 P.M.

Master of Ceremonies........................................................................ Karen Brake
Senior Class President

*Processional...................................................................................Class of 2007

*Invocation.......................................................................................Loren Miller
President, Christian World Order & FCA

Introduction of Guests......................................................................Karen Brake

Salutatory Address..........................................................................Alicia Thrush

Valedictory Address......................................................................Michelle Thrush

Challenge to Seniors....................................................................Mr. John Rogers
Superintendent

Awarding of Diplomas.......................................................Mr. Dale Westmoreland
Principal

*Alma Mater................................................Sarah Goble, Graduates and Alumni

*Benediction..................................................................................Josh Marshall
Vice-President, Fellowship of Christian Athletes

*Recessional.............................................................................2007 Graduates

**Class Motto**
""Live for the days you will never forget."

**Class Colors**
Blue and Silver

**Class Flower**
Magnolia

**Class Song**
"Freebird" -
Lynard Skynard

***Please Stand**

# 2007 Jay High School
## Seniors

| | |
|---|---|
| 2, 3, 4 | Kaila Lynn Ard |
| 2 | Thomas Michael Ashworth |
| 1, 3, 4, 5, 7 | Krista Mia Autrey |
| 2, 3, 4 | Rachel Hillary Bardin |
| | Amanda Joyce Barlow |
| 1, 3, 4, 5, 7 | Robert Thomas Brabham |
| 2, 3, 4, 5 | Karen Amanda Brake |
| | Verlena Martez Branson |
| | Terrence Cordero Braswell |
| | Adam Tyler Brown |
| | Jacob Tyler Brown |
| 1, 4, 5, 7 | Samantha Leigh Burkhead |
| | David Andrew Cain |
| 2, 4 | Richard Scott Caraway |
| 2, 3 | Joshua Drew Cook |
| | Zackery Bruce Cooley |
| | Lea LaShay Crain |
| | Christina Carol Dannelly |
| | John Marshall Diamond III |
| 2, 3 | Taylor Danielle Dover |
| | Tylor Ray Eder |
| 1, 5, 6, 7 | Terri Lynn Ellis |
| | Justin Scott English |
| | Candace Renee Ethridge |
| | Robert Franklin Floyd |
| 2 | Brittany Lorraine Galbreath |
| 2, 3, 4, 5, 7 | Sarah Renee Goble |
| 2, 3, 4, 5, 7 | Kayla Rebecca Gomillion |
| 3, 4 | Hannah Ruth Greene |
| 3 | Brittnay Renee Hammac |
| 2, 4, 6 | James Franklin Hammond II |
| 2, 3, 4 | Genna Marie Lynn Hardy |
| 2 | Kaleb O'Neil Harris |
| 3, 6 | Brittany Carol Haveard |
| 2, 4 | Sara Bethany Howard |
| | Rachel Cameron Jackson |
| | Lindsey Rebekah James |
| 3 | Jessica Lorann Johnson |
| | Ashley Priscilla Jordan |
| | Aaron Brett Kelley |
| | Jay Edward Lane |
| 3 | Blake Thomas Lewis |
| | Jesse Dewayne Lewis |
| | Tamara Ann Lewis |
| 1, 3, 4, 5, 7 | Richard Bradley Lowery |
| 2, 4, 5 | Joshua Philip Marshall |
| 3, 4 | Thomas Heath Marshall |
| 1, 3, 4, 5 | Matthew Loren Miller |
| 2, 3, 4, 5, 7 | Jenna Nicole Nash |
| | Thomas R. Norrie II |
| | Marandia Kay Owens |
| 2, 4 | Christopher Shad Padgett |
| | Nathan Bryan Parker |
| | Joshua Kyle Penton |
| 2, 4 | Haley Kay Pittman |
| 2, 3, 5, 7 | Crystal Marie Polk |
| | Kent Dean Salzer |
| 3, 4 | Seth Johnson Shell |
| | Dillion Lawson Smith |
| 1, 3, 4, 5, 7 | William Benjamin Bynum Smith |
| | Holly Marie Sours |
| | James Dewayne Spivey |
| | Shaundale Lee Stewart |
| | Kyle Brandon Strickling |
| 2, 3, 4 | Reaghan Alexandra Stripling |
| | Penelope Lynn Sutler |
| S, 1, 4, 7 | Alicia Christine Thrush |
| V, 1, 4, 7 | Michelle Renee Thrush |
| 3 | Brittany Leann Turner |
| | William Bradley Weaver |
| 3, 4 | Jeri Ann Webb |
| 2, 4 | James Adam White |
| | Trent Matthew White |
| 1, 3, 4, 5 | Brockston Lewis Whitfield |

V = Valedictorian
S = Salutatorian
1 = High Honors (Gold Tassels)
2 = Honors (Silver Tassels)
3 = National Art Honor Society (Rainbow Cord)
4 = National Beta Club (Gold Stole/Cap/Scroll Medal/Officer Medal)
5 = National Honor Society (White Collar Stole)
6 = Tri-M Music Honor Society (Pink Cord)
7 = Math Honors Mu Alpha Theta (Light Blue & Gold Cord)

No. 9236
HERMITAGE® ART ©
Litho U.S.A.

# Baccalaureate
## Sunday, May 25, 2008
## 8:00 P.M.

*Processional........................................ Class of 2008

*Invocation........................................ Pastor David Dykes

Welcome and Introduction........................ Samantha Murphy
President, Class of 2008

Song ........................................ "Friends"
Pastor David Dykes, accompanied by Mr. Jonathon McCullough

Hymn........................................ "Seek Ye First"
Congregation

Inspirational Address........................ Bro. Johnny Watson

*Benediction ........................................ Bro. Mitch Herring

*Recessional ........................................ Class of 2008

Music Director........................ Mr. Jonathon McCullough

**Class Officers**
President- Samantha Murphy
Vice President – Brandt Hendricks
Secretary – Kelly Watson
Treasurer – Chelsea Emmett
SGA - Tyler deGraaf
Mallory Whitman

**Class Sponsors**
Ashley Burkett
Nina Hendricks
Karen Houser
Joe Phillips
Brandi Williamson

**Principal**
Dale Westmoreland

**Assistant Principal**
Kristi Jernigan

*Please Stand

# Graduation
## Thursday, May 30, 2008
## 6:00 P.M.

Mistress of Ceremonies ........................ Samantha Murphy
Senior Class President

*Processional ........................................ Class of 2008

*Invocation........................................ Nathan Kemp
Vice-President, Christian World Order

Introduction of Guests ........................ Samantha Murphy

Salutatory Address ........................ Miles Hammac

Valedictory Address ........................ Brandt Hendricks

Challenge to Seniors........................ Mr. John Rogers, Superintendent

Awarding of Diplomas............ Mr. Dale Westmoreland, Principal

*Alma Mater ........................ Graduates and Alumni

*Benediction........................................ Levi Blackmon
President, Fellowship of Christian Athletes

*Recessional ........................................ 2008 Graduates

**Class Motto**
"Dream like you live forever – Live like you die tomorrow."

**Class Colors**
Royal Blue & Black

**Class Flower**
Black Rose

**Class Song**
"In the End" – by Linkin' Park

*Please Stand

2008

# Jay High School
## Seniors

| | | | |
|---|---|---|---|
| 1, 3, 4, 5, 6 | Joseph Edwards Ates | | Cody Everett Lewis |
| 1, 3, 4, 5, 6 | Levi Chase Blackmon | | Brittany Nicole Matthews |
| 2, 4, 5, 7 | Steven Daniel Ellis Bolton | | Schea Gillis Melvin |
| | Jacob Warren Boughton | | Samantha Lynne Murphy |
| 1, 3, 4, 6, 7 | Brett James Boutwell | | Chassity Leigh Odom |
| 2, 3, 4, 6 | Kaitlin Alexa Boutwell | 2, 4, 5 | Samantha Renee Owens |
| 2, 3, 4, 5, 6 | Ashlynn Victorian Burgess | | Katherine Anne Orso |
| 3, 4, 5, 6 | Taylor Nicole Burgess | | Sabrina Denise Parker |
| 5, 6. | Scott Willis Cannon | | Jeffrey Caleb Peacock |
| | Trenton Devin Castleberry | 2 | Jennifer Fay Pugh |
| | Ashley Nichole Copeland | 1, 3, 4, 6 | Jack Hubert Randolph |
| 2, 4, 6 | Justin Tyler deGraaf | | Jeremy David Raught |
| 2, 3, 4, 6 | Taylor Nicole Doughty | 7 | Seth Russell Raught |
| 1, 3, 4, 6, 7 | Zachariah Cameron Lee Dykes | 7 | Robert Leon Rawls |
| | Rebecca Leigh Ellis | 2, 4 | Brittany Ann Renfroe |
| 2, 3, 4, 6 | Chelsea Simone Emmett | | Stephanie Caroline Repka |
| 2, 4 | Rhett McClellan English | 2, 4 | Levi Wilson Rivers |
| 2, 4 | Katelyn Victoria Garrison | | Marquita Renee' Rohr |
| | Daniel William Haan | 2, 4 | Alexander Ryan Scanlon |
| 6 | Amber Michelle Haire | 2, 4 | Stephanie Nicole Sizemore |
| S, 1, 3, 4 | Miles Alton Hammac | | Latresia Nicole Spivey |
| | Colton Edward Hammond | | Kelsey Lee Starling |
| | Derek Roland Harrington | | Emmett Earl Sutler |
| | Derek Joshua Head | 1, 3, 4, 5, 6 | Kenneth Bruce Thompson |
| V, 1, 3, 4, 5, 6 | Brandt David Hendricks | 2, 3, 4, 6 | Stephen Taylor Wade |
| | Christopher Brandon Herring | | Kelly Jonelle Watson |
| | Kaylee Holland Holbert | 2, 3, 4, 5, 6 | Alison Dale Westmoreland |
| | Charles Ryan Holt | 2, 4, 6 | Mallory Ann Whitman |
| | Alex Bradley Hopkins | | Jacob Lee Williams |
| | Levi Scott Hullett | | Kendall Leigh Wolfe |
| 2, 4, 5 | Steven Ryan Jones | 2, 4, 5 | Karrin Elise Zimmerman |
| 1, 3, 4 | Nathan Paul Kemp | | |

V = Valedictorian
S = Salutatorian
1 = High Honors (Gold Tassels) Top 10
2 = Honors (Silver Tassels) G.P.A. of "A"
3 = National Honor Society (White Collar Stole)
4 = National Beta Club (Gold Stole/Cap/Scroll Medal/Officer Medal)
5 = Math Honors Mu Alpha Theta (Light Blue & Gold Cord)
6 = National Art Honor Society (Rainbow Cord)
7 = Tri-M Music Honor Society (Pink Cord)

No. 8126

The Hermitage Group, Inc. HERMITAGE® ART © Litho U.S.A.



# Learning Academy

# 2005 – 2007

# Graduation

May 31, 2005

2:30 p.m.

The Learning Academy of Santa Rosa

Milton, Florida

# Commencement

| | |
|---|---|
| Musical Prelude | |
| Eighth Grade Processional | "Pomp and Circumstance" |
| Senior Processional | "Pomp and Circumstance" |
| Pledge of Allegiance | Mr. Floyd Smith |
| Prayer | Mr. Tom Abney |
| Welcome | Mr. Chad White |
| Introduction of Speaker | Mr. Thomas Frazier |
| Commencement Address | Lusharon Wiley |
| Student Speaker | Robin Lea |
| Certificates to Eighth Grade Class | Mrs. Kelley<br>Miss. Herron |
| Diplomas Awarded to Class of 2005 | Mr.Robert Rockwell |
| Turning of Tassels | Class of 2005 |
| Processional | "Ode to Joy" |

## Senior Class Motto

"Nothing Will Ever Be the Same"

## Senior Class Song

"Free Bird"

(Lynard Skynard)

## Senior Class Flower

"The Hibiscus"

## The Learning Academy of Santa Rosa

# Learning Academy of Santa Rosa

## *Faculty*

| | |
|---|---|
| Mr. Chad White | Director |
| Ms. Barbara Stockton | Office Manager |
| Mr. Charles Montgomery | Dean of Students |
| Mrs. Donna Jones | Lunch Coordinator/Transportation |
| Mr. Solomon Green | Janitorial |

## *Teachers*

| | |
|---|---|
| Mr. Thomas Frazier | Mathematics |
| Ms. Diane Herron | Science |
| Mrs. Nicole Kelley | Language Arts/Reading |
| Mr. Jeremy Lau | Social Studies |
| Ms. Belinda Geiger-Britt | Teachers Assistant |

## *Special thanks to:*

Dr. Frank Wittwer, Learning Academy Board Chairman
Mr. Jerry White, Executive Director—Rader Group, Inc.
Mr. John Provencher, Juvenile Probation Officer-State of Florida
Mrs. Audrey Shuler, ESE Coordinator -Santa Rosa School District
Ms. Barbara Evans, Program Facilitator for Behavioral Intervention
Ms. Ella Parker, Counselor-Avalon/Lakeview Center
Carol Calfee, Director of Federal Programs, Santa Rosa School District
Dr. Kathleen Heubach, Special Program Director-UWF
Danny Retherford, Assistant Principal-Milton High School
Diana Griffith, Data Entry-Milton High School
Beverly Zepp, Data Entry-Gulf Breeze High School
Mr. Mike Barnes-Barnes Heating & Air

THE LEARNING ACADEMY OF SANTA ROSA
CRUSADERS

# *Class of 2006*

## Graduation Commencement Ceremony

Monday, May 15, 2006

2:00 pm

The Learning Academy of Santa Rosa
Assembly Hall

5880 Stewart St
Milton, FL
(850) 983-3495

# COMMENCEMENT

*"Learning, Achieving, Succeeding"*

| | |
|---|---|
| Musical Prelude | "Time of Your Life" |
| Senior Processional | "Pomp & Circumstance |
| Pledge of Allegiance | Ms. Susan O'Hara |
| Welcome | Mr. Chad White |
| Prayer | Mr. Thomas Frazier |
| Introduction of Speaker | Ms. Susan O'Hara |
| Guest Speaker | Ms. Barbara Layman |
| Commencement Address | Mr. Jeremy Lau |
| Certificates to Eighth Grade Class | Mr. Thomas Frazier |
| Diplomas Awarded to Class of 2007 | Mrs. Belinda Britt |
| Turning of Tassels | Class of 2007 |
| Processional | "Ode to Joy" |



Senior Class Motto

"Our greatest glory consists not in never failing, but in rising every time we fall."

Senior Class Song

"Time of Your Life"

Green Day

Senior Class Flower

"The Iris"

# Special Thanks to:

Dr. Bill Rader—Rader Group
Mr. Jerry White—Rader Group
Dr. Frank Wittwer—Rader Group
Joe Ann Tabor—Rader Group
Mr. Bill Price—Santa Rosa County School Board
Ms. Nancy Padget —Santa Rosa County School Board
Ms. Joyce McCorvey—Santa Rosa County School Board
Ms. Audrey Schuler—Santa Rosa County School Board
Mr. David Crissey—Santa Rosa County School Board
Milton Police Department
Laidlaw Transportation Services

Cake donated by:

FOOD WORLD

Flower's donated by:

*Woodie's Florist*

FTD
BE GOLD. SEND FTD

THE LEARNING ACADEMY OF SANTA ROSA

CRUSADERS

**PRESENTS**

*Class of 2007*
*Graduation Commencement*
*Ceremony*

5880 Stewart Street
Milton, FL 32570

Date: 5/18/06

Time: 2:00 pm

# COMMENCEMENT

| | |
|---|---|
| Musical Prelude | "100 Years" |
| Eighth Grade Processional | Pomp & Circumstance |
| Senior Processional | Pomp & Circumstance |
| Pledge of Allegiance | Ms. Barbara Stockton |
| Welcome | Mr. Chad White |
| Prayer | Mr. Thomas Frazier |
| Introduction of Speaker | Ms. Diane Herron |
| Commencement Address | Dr. Kathleen Heubach |
| Certificates to Eighth Grade Class | Mr. Thomas Frazier |
| Diplomas Awarded to Class of 2006 | Mrs. Nicole Kelley |
| Turning of Tassels | Class of 2006 |
| Processional | "Ode to Joy" |



Senior Class Motto
"Moving Forward into the Future"

Senior Class Song
"100 Years"
Five for Fighting

Senior Class Flower
"The Hibiscus"

# Milton High School

# 2004 -- 2008

# COMMENCEMENT

*Processional .......... "Pomp and Circumstance"

*Invocation .......... Zoe Faith Lowe, Class Secretary

*Presentation of Colors of the United States of America .......... Milton High School NJROTC

*National Anthem of the United States of America .......... Ami Gussilina Russ

Salutatory Address .......... Kristy Leigh White

"Legacy" .......... Lindsay Leigh Spencer

President's Address .......... Brittney Ranea Lewis

Class History .......... Katherine Leigh Spencer

Valedictory Address .......... Clayton Michael Williams

Charge .......... John Rogers, Santa Rosa County Superintendent of Schools

Awarding of Diplomas .......... Don Lewis Lynn, Jr., Milton High School Principal

*Milton High School Alma Mater .......... Milton High School Alumni and Honorary Alumni Faculty Members

*Please Stand

# PANTHERS

**Class Sponsors**
Mrs. Leslie Briggs
Mrs. Jessica Mathews
Mrs. Michelle Thorpe

**Graduation Advisor**
Mrs. Carol Cranford Jones

**Guidance Counselor**
Mrs. Ellen Norton

***Class Flower***
*White Rose*

***Class Song***
*"Time of Your Life"*
*by Green Day*

***Class Colors***
*Black and Gold*

***Class Motto***
*"Dream as if you'll live forever.*
*Live as if you'll die tommorrow."*
*James Dean*

***Senior Class Officers***
*President - Katie Stewart*
*Vice-President - Tammy Ballard*
*Secretary - Zoe' Lowe*
*Treasurer - Kel Alexander*

***Milton High School Honors***

| | |
|---|---|
| Valedictorian | Medallion with Gold Cord |
| Salutatorian | Medallion with Silver Cord |
| Honor Students | Black Academic Hood |
| National Honor Society | Blue and Gold Cord |
| Mu Alpha Theta | Medallion with Gold Ribbon |
| Quill and Scroll | Gold Cord |
| Societe Honoraire de Francais | Blue, White and Red Cord |
| Jr. American Medical Society | Royal Blue and White Cord |
| County PRIDE | Medallion with White Ribbon |
| County Academic Team | Medallion with White Ribbon |
| Science Honor Society | Purple and Gold Cord Band |
| Gold Seal Scholarship | Medallion with Gold Ribbon |
| Thespian Society | Medallion with Blue Ribbon |
| National Art Honor Society | Medallion with Multi-colored Cord |
| Senior Board | Gold and White Cord |
| Student Council | White Cord |
| Panther Electrathon Racing Team | Medallion with Gold Ribbon |

***Medallion with Black Cord***

Senior Class Officers, Hall of Fame, Varsity Cheerleaders, Future Business Leaders of America, Chorus, Current Issues Club, Quill and Scroll, Ecology Club, Dance, Chess Club, Yearbook, Fellowship of Christian Athletes, Fellowship of Christian Students, Future Farmers of America, Jaybettes, NJROTC, Panther's Print, Physics Club, Students Against Drunk Driving, Sheriff's Cadets, Future Homemakers of America, African American Culture Club, Association of Student Historians

# MILTON HIGH SCHOOL

## Class of 2004

Commencement
8:00 p.m.

May 20, 200
Haywood Hanna Stadiu

# SENIORS 2004

Abbey, Jenna Marie
*Alexander, Kellen Rigante'
Allbritton, Theresa Ann
Allen, Shana Nasticia
Allen, Skye Marie
Ansley, Amanda Kaye
Atkins II, Darrell Antione
Aud, Ashlee Dawn
Axtell, Bryant Adam
Ayers, Randall Ray
Bailey, Kenneth Joseph
Ballard, Tamara Leigh
Banks, David Orbin
Banuelos, Brian Michael
Barron, Mallory Jayde
Bartley, Seth Thomas
Bass, Erin Lynn
Belanger, Ashley Irene
Belanger, John Matthew
Bell, Brandy Lajuana
Bentley, Britta Sage
Berry, Jon Edward
Black, Katherine Davis
Bohnke, David Joseph
Bonner, Christopher Joseph
*Boren, Courtney Rae
Borja, Marshal Reid
Bremer, Trevor William
Brito, Rosa Indhira
Browder, Ronnie Earl
Brown, Stephen Gerard
Buchtel, Keith Allen
Burch, Kristina Michelle
*Burns, Erin Colleen
Butcher, Ashley Taylor
Cain, Chantel Marie
Calkins, Tonitia Ruth
Capps, Peter Wade
Carpenter, Elizabeth Annette
Carroll, Laura C.
Carruth, Dominique Renee
Carter, Billy Jack
Carter, Nora
Carter Jr., Steven Alvin
Cartonia Jr., Frank Richard
Caswell, Rosalind
Catanese, Rachael Nicole
Caudell, Doyle Madison
Cobb, David Allen
Cobb, Jo Anna Elizabeth
Cooley, Cassandra Marie
Cooley, Stephan Christopher
Corley, Chad D.
Cotton, Jeffrey Daniel
Counts, Brad Andrew
Cowan, Laura Elizabeth
Cowart, Stephanie Fay
*Creel, Jonathan David
Crutchfield, Jason Lee
Cunningham, Cody Lee
Cunningham, Jessica Marie
Curran, Matthew Morgan
Daniels, Michael Dewayne
Darden, Andrew Boone
Dary, Jennifer Ann
Daughtery, Howard Anthony
Davies, Rachel Lynne
Davis, Joshua Allen
Davis Jr., Robert Arthur
Davis, Steven Webster
Dawson, Robert Anthony
Dean Jr., Elliot James
Dice, Heather Nichole
Digmon, John Marshall
Doberenz, Jonathan Andrew
Doran, Krista Alexis
Drennen, Kelli Patrice
*Eakes, Eric Tyler
Edgar Jr., James Randall
Edwards, Ashley Rebecca
Edwards, Dominique Genise
*English, Desiree Dolores
Everett, Adria Marie
Fagan, Nicole Elicia
*Falzone, Marissa Jean
Fattig, Rikki Regina
Faust, Kristi Lynn
*Feriozzi, Rachel Vera
*Ferrell, James Lee
Ferrer, Jan Jocelyn
Fielder, Kenneth Wesley
Fike, Stephanie Ann
*Flores, Alexandra Nicole
Flowers, Adam John

Flynn, Jonathan Neal
Ford, Ashley Michelle
Ford, Robert Dewayne
Forde, Danielle Alicia
Forsell, Kimberly M.
*Foster, Carrie Lynn
*Fountain, Stephanie Renee
Franks, Justin Keith
Freeman, Derek Alonzo
Freitag, Matthew Thomas
Fretwell, Michael Anthony
Gade, Kendra L.
Gaddis, Brittanie Eliese
Gamble, Kendra Michelle
Gibson, Tamara Marie
Gifford, Cynthia Marie
Gillis, Whitney Lane
Gingerich, Randi Lynne
Giorgio, Carmine Jackson
Goldenpenny, Leslie Jane
Gooden Jr., Jimmie
Gora, Anthony Douglas
Gregory, Keith Eddy
*Hale, Gregory Allen
Hall Jr., David Earl
Hall Jr., Kevin
Hammac, Richard Westley
Hardin, Carl Wesley
Harper, Anthony Lamont
Harper, Raymond Scot
*Harrell, Andrew Michael
Harrell, Brittney Gayle
*Hart, Jamie Eleanor
Harter, Steven Laurie
Hathaway, Terry Keith
Hayes, Marian Diane
Hayes, Travis Daniel
*Hayman, Blake Russel
Head, Scott Andrew
Helm, Kassie Elizabeth
Hencye, Benjamin Todd
Hendricks, Jeffrey Scott
*Henley, Sheena Nichole
Hester, Lisa Diane
Hicks, James Richard Allen
Hilley, Katye Elaina
Hobbs, Carmen Nichole
Hogfoss, John Ryan
Holland, Mattie Ann
Hollis, Antonio Christopher
Hood, Richard Allen
Horton, Ajaran
Howard, Kayla Lynn
Howe, Megan Amanda
Howington, Amber Yvonne
Howton, William Edwin
Hoyt, Brittany Barnes
Hudson, Christopher Kyle
Hudson, Rosemary Lynn
Hudson, Shawna Suzette
Hunsucker III, Robert James
Hunsucker, Tarron Paige
Hunt, Kera Leigh
Hunt, Kimberly Erin
*Jackson, Crystal Rose
James, Valerie Nicole
Jardine, April Elaine
Jenkins, Rebecca Maeve
*Jernigan Jr., Kerry Joseph
Jernigan, Kevin Ryne
Jett, Ashley
Johnson, Jennifer Elaine
Johnson, Joshua Lewis
Johnson, Sable Jovana
Jolly, Christopher Eugene
Kapetanis, Andrew Stratis
Kapetanis, Jeanna Irene
Kell, Alli Brette
Kelley II, Russell Allen
Kelly, Christopher Brian
Kennell, Thomas Henry
Kent, Amber Lee
Keys, Shannon Jean
Khalid, Uzman
Kimmons, Jonathan Farrell
Kimrey, La'Cresha Lynn
Konzelman, Martin Mitchell
Kossmann, Thomas Lamar
Kuby, Danny Chester
Kulikowski, Michalina Gregoria
Labombard, Katasha Marie
Lay, Rachael Rayanne
LeBlanc, Joy Elizabeth
Lee, Joshua Gerald

Leighty, Brian Austin
Lerch, Elizabeth Calista
Levi, Jeremy Wade
Lewis, Brittney Ranea
Lewis, Brittni Deyon
Lewis, Kenneth Michael
Lind, Shevan Mae
Lindquist, Ashley Eugene
Lleshi, Talisman Kate
Lloyd, William Joshua
Long, Christopher Lee
Longnecker, Kimberly Lynn
Lord, Christopher Miles
Lord II, Daniel Kaye
Lowe, Zoe' Faith
Lowry, Dexter Brooks
Lunsford, Ian Michael
*Luntsford, Brandi Marie
Mabire, Melissa Ann
Magee, Michelle Denise
Majzun, Jene Michelle
Mask, Jamie Leigh
McDuffie, Dwayne Christian
McElroy, Mariel Rosalia
McGowan, Jillian Audrey
McGuffey, Jamie Lee
McKeithen, Chase Nobles
Merced, Sarah Renee
Merritt, Amber Leigh
Miley, Amista Leigh
Miley, Robert Matthew
Miller, Rachel Michelle
Moore, Jesse Alan
Moorman, Casey Lynn
Morgan, Travis Jamaal
Morris, Sherilyn Jennifer
Mosley, Grant Joyner
Moss, Whitney Lynn
*Myers, Jenny Rebecca
Nabors, Brooke Nicole
Nalley, Christopher Raymond
Neal, Daniel Lamar
Nelson, Derek Joshua
Nevels, Meagan Martina
Newman, Teresa Lynn
Nichols, Aapri Denea
Nickson, Damon Alexis
Nixon, Whitney Lee
*Noce, Scott Lynde
Norris, Timothy Jason
Norton, Chase Clarence
Nye, Stephen Russell
Obcena, Roman Michael
Ortiz, Tamar Kristen
Owens, Jared Michael
Pace, Jena Marie
Pace, Sarah Michelle
Parker, Mone' Delores
Parker, Quanisha Nikita
Parkin, Rebecca-Lea
Peake, Megan Danyel
Penton, Amanda Lynn
Perkins, Wesley Eugene
Perry, Katherine Antonia
Phillips, Maria Danice
Pinkerton, Stephen Thomas
Pittman, Robin Nicole
*Polk, Brian Jason
Pooley, Nathaniel Francis
Potter, Benjamin Gregory
Potter III, Robert Joseph
*Powell III, James Austin
Pugh, Priscilla Crystal
Purves, Brandon J.
Qualls, Joshua Ray
Rambo, Christopher Jon
Ramey, Jacob Edward
Ray, Lauren Ricci
Rayburn, Christopher James
Reaves, Brittany Morgan
*Reinhart, Lauren Elizabeth
Rhodes, William Clayton
Ridings, Ember Lynn
Robinson, Kristan Marie
Robison, Andrew Palmer
Rolinger, Amie Jane
Rollo, Miranda Michelle
Rollo, Stephanie Nicole
Rollo, Tia Lace
*Roper, Kevin Ray
Roztropinski, David Karol
Ruben, Joseph Paul
Rusnak, Branden M.
[illegible]

Russell, Justin James
Samford, Justin Lee
Sanborn III, John Herriek
Sanders, Carrie Elizabeth
*Sanders, Sarah Michelle
*Sandhoff, Kimberly Ann
Sapp, Jason Dale
Schmidt Jr., Robert James
Scott, Lakesha Marie
*Settle, David Gordon
Shields, Nishiki Martinque
Shuler, Casey Wayne
Smiley Jr., Robert Edward
Smith, Amanda Nicole
Smith, Amy Kathryn
Smith, Betty Jean
*Smith, Colin Patrick
Smith, Krysta Janel
Smith, Micaela Tatianna
*Smith, Nathan Charles
Smith, Renea Joy
Sorensen, Jeremy Glenn
Soules, Amanda Rachel
Spears, Jennifer Marie
*Spencer, Lindsay Leigh
Stafford, Delicia Eunice
Stanfield, Mary Rosetta
Stegall, Rachel Lauren
Stephens, Matthew Ryan
*Stewart, Katherine Leigh
Strickland III, Jesse Ward
Swanson Jr., Garry Allan
Tallman, Keith Edward
Tewell, Michael Thomas
Thibodeau, Michael Leland
Thomas, Dennis Anthony
Thompson, Wyndell Keith
Thornhill, William Thomas
Tillman, Ronald Destin
Tisdale, Kristina Michelle
Toomey, Joseph Daniel
Tuck, Logan Cody
Turner, Jessica Louise
Uhl, Nathaniel Libreja
Usher, Chase Michael
Vance, John Stewart
Vangilder, Robert Wayne
Vanwhy, David Anthony
Vaughan, Janette Evelyn
Vaughan, Joshua Lee
Villane, Amanda Michelle
Wales, Jennifer Mary
Ward, Alex Justin
Ward, Ramona Angela
*Warren, Jacqueline Nicole
Watkins, Jeanine Suzanne
Watkins, Sarah D.
Waybright, Joshua Ryan
*Wells, Courtney Jordan
White, John William
◆*White, Kristy Leigh
Williams, Angel Nicole
▲*Williams, Clayton Michael
Williams, Jamie Mitchell
Williamson, Mandy Marie
Willingham II, Marvin Dwight
Wilson, Christopher Ramos
Wilson, David Lee
Wilson, Johnathan Raymond
Wilson, Onita Pearl
Wolfe, Ted Calen
Wolfe, William Daniel
Wooten, Caysie Shayne
Wray, Amanda Leigh
Wykoff, Krystal Star
Young, David Andrew
Zabukovec, Shawn Lee
Ziglar, Robert Cleve

▲Valedictorian
◆ Salutatorian
* Honor Student

# COMMENCEMENT

*Processional ........ "Pomp and Circumstance"

*Invocation ........ Gerren Bradley Parker, Challenger Award Winner

*Presentation of Colors of the United States of America ........ Milton High School NJROTC

*National Anthem of the United States of America ........ Iris Marie Dykes

Salutatory Address ........ Lindsey Jeanette Winkles

"Yesterday" ........ Jesse Joseph Thill

President's Address ........ Julie Rebecca McCool

Class History ........ Andrew Stephen Barrow

Valedictory Address ........ Christina A. Boos

Charge ........ John Rogers, Santa Rosa County Superintendent of Schools

Awarding of Diplomas ........ Don Lewis Lynn, Jr., Milton High School Principal

*Milton High School Alma Mater ........ Milton High School Alumni and Honorary Alumni Faculty Members

*Please Stand

<u>Class Sponsors</u>
Mrs. Cathy Barnhill
Mrs. Janet Flores
Mrs. Tanya Gambrell
Miss Lyndi Hawthorne

<u>Graduation Advisor</u>
Mrs. Carol Cranford Jones

<u>Guidance Counselor</u>
Ms. Rhonda Chavers

***<u>Class Flower</u>***
*White Rose*

***<u>Class Song</u>***
*"Yesterday"*
*by The Beatles*

***<u>Class Colors</u>***
*Black and Gold*

***<u>Class Motto</u>***
*"Do not go where the path may lead,*
*go instead where there is no path*
*and leave a trail."*
*Ralph Waldo Emerson*

***<u>Senior Class Officers</u>***
*President—Andrew Barrow*
*Vice-President—Julie McCool*
*Secretary—Brittany Todd*
*Treasurer—Jessica Hertzler*

***<u>Milton High School Honors</u>***

| | |
|---|---|
| Valedictorian | Medallion with Gold Cord |
| Salutatorian | Medallion with Silver Cord |
| Honor Students | Black Academic Hood |
| National Honor Society | Blue and Gold Cord |
| Mu Alpha Theta | Medallion with Gold Ribbon |
| Quill and Scroll | Gold Cord |
| Societe Honoraire de Francais | Blue, White, and Red Cord |
| Tri-M Music Honor Society | Pink Cord |
| County PRIDE | Medallion with White Ribbon |
| County Academic Team | Medallion with White Ribbon |
| Science Honor Society | Purple and Gold Cord Band |
| Gold Seal Scholarship | Medallion with Gold Ribbon |
| Thespian Society | Medallion with Blue Ribbon |
| National Art Honor Society | Medallion with Muli-colored Cord |
| Senior Board | Gold and White Cord |
| Student Council | White Cord |
| Panther Electrathon Racing Team | Medallion with Gold Ribbon |

***<u>Medallion with Black Cord</u>***

Senior Class Officers, Hall of Fame, Varsity Cheerleaders, Future Business Leaders of America, Chorus, Ecology Club, Dance, Chess Club Yearbook, Asian American Student Union Future Farmers of America, Jaycettes, NJROTC, Panther's Print, Physics Club, Sheriff's Cadets, Future Homemakers of America, African American Culture Club.

# MILTON HIGH SCHOOL

# PANTHERS

## *Class of* 2005



*Commencement*
*8:00 p.m.*

*May 27, 200*
*Haywood Hanna Stadiu*

Valedictorian



*Christina A. Boos*

# *Milton High School Graduates for 2005*

Salutatorian



*Lindsey J. Winkles*

Clay Benton Adams
Deidre Renee Adams
Joyce Alfonso Agagas
Gregory Larosia Albritton
*Alexandria Marie Alford
Maya Alyssa Allen
*Amanda Corbett Ammons
Jessica Bates Andrade
John Ellsworth Andrade
Jennie Marie Andrews
Frances Andrea Archie
Andrew Paul Ardis
Timothy Lee Arrant
William Charles Ashbridge
Jennifer Badilla
Barbara Leann Baggett
Beverly Amber Bailey
Dwight M. Baldwin, Jr.
Aubrey June Ballard
Bryan Adam Barden
Andrew Stephen Barrow
Rachel Marie Bartley
Jeremy Adam Barton
Brittney Loren Bastien
Tabatha Danielle Baxley
*Thomas Albert Baxley
Jonathan William Beard
John Bumpas Belew
Jeremy Lemar Bembo
Ryan Thomas Bement
David Wayne Benauer, Jr.
Kellylynn Nicole Bess
*Wesley James Bevans
Troy Lawson Bevis
*Lauren Melissa Birch
Heather Bivens
Kayla Ranae Blackmon
Jessica Lynn Bobe
▲*Christina A. Boos
Destin Jonas Boswell
Noelle Marie Bradberry
Katherine Anne Bressack
Thomas Brewer
Zachary Thomas Brooks
Christian M. Brouwer
James Garrett Brown
Matthew Albert Brown
Tabitha Marie Brown
*Austin Paul Browning
Nicholas James Browning
Robert D. Broxson
Zachary A. Bruley
Victor Charles Bryie
Alicia Belle Burnett
Daniel Wilford Burton
Lee Ann Byram
Steven Raymond Byrd
*Ryan Scott Cabaniss
Landell Ashton Cade
Joel David Campbell
*Michael Vincent Cardona
Tiffany Lynn Carlton
Donald Gene Carter, Jr.
Kyle Anderson Cates
Michael Eugene Caudell
Patricia Ann-Marie Caudle
Joshua David Chandler
Jeremy Mitchell Chapman
Charles Chatman, Jr.
Brandon Scott Clifton
*Kassi Ann Conrad
Tommy Wayne Coon
Brittany Nicole Cooper
Brant J. Corley
Shadow Lee Cornelison
Nichalos Adam Cote
Olivia Lauren Cotton
Christopher Allen Cox
*Hillary Nichole Craft
Patsy Dannielle Criswell
Douglas Brian Custer
Mary Carolina Dallas
Crystal Melinda Daw
Lawrence Daniel Decklever
Bradly Lawrence Diamond
*Brian Kenneth Diamond
Thomas Lawson Dobbs, III
*Deatria Shantell Donoho
Thomas Clark Douglass
Amanda Leighan Dunaway
Randy Alan Durham
Iris Marie Dykes
Ashley Anne East
Kayla Marie Ebbighausen
Charles Jay Edelen

Kyle Glynn Elliott
Andrew Christopher Ellis
Jordan Chaz Ellis
Shawn Christon Evans
Rachel Elizabeth Faircloth
Kevin Ray Farmer
John Gerard Figuerrez
Stephanie Lee Filbert
Christian Alexander Fiveash
Antonio Arnaldo Flores
*Jenna Michelle Flournoy
Matthew Scott Flowers
Scott Joseph Fontenot
*Samantha Jo Forester
Leah James Frame
Tara Marie Freeman
Arthur Jonathan Frenk
David Berry Gardner
*Kimberly Ann Gardner
Allison Nicole Gemuend
Kristen N. Georgiades
Wesley Daniel Gibson
Phillip Ashley Gilbert
James Edward Gill
Kenneth Richard Gill
Charles Joseph Gillespie
Dustin Reese Godfrey
*Joshua Stephen Godwin
Britney Danielle Gooden
Jeremy Edward Grady
*Correna Michela Gray
*Dylan Justin Green
Erica Christine Green
George Nathaniel Green
Krystyn Nykole Green
Chelsa Michael-Jere Grimes
Monica Marie Gunter
Nickolas Miles Gutierrez
Randi Jae' Hadder
*Jennifer Lynn Haley
Joseph Andrew Hall
Nathan Daniel Hamel
Brian Wade Hamil
Justin Lewis Hamilton
Hilary Nickole Hammons
Charlotte Renee Haney
Joshua James Hartwig
Austin Heath Hatfield
Charley Elizabeth Hatton
Gavin Christopher Hawthorne
Concheda Carmelia Hayes
Lance Channing Hayes
Jakob Recho Heath
Zachary Willliam Hensley
Jessica Kachet Hertzler
Bryan Allen Hickok
*Jennifer Whitney Hill
Whitney Terrell Hill
Darwen Charles Hinton
Ashley Nicole Hobbs
Justin Lee Holland
William Franklin Holley
Amanda Christine Hollinghead
Amber Nicole Hood
Ashleigh Rochelle Howle
Andre Francio's Hudson
Michael Anthony Hyler
Vickie Elizabeth Hyler
Alicia Marie Ingrahm
Erick Irizarry
Andrew Jackson
John Rogers Jackson
Nicole Michelle Jackson
*Jason Michael Jager
Andrea Derrielle Johnson
Jessica Elaine Johnson
Nicole Lynne Johnson
Robert Daniel Johnson
Scott Randall Johnson
Jonathan Wayne Joiner
*Joshua Robert Joiner
Keri Shada Vasthi Jones
James Albert Jordan, Jr.
Amber Marie Joslyn
Jessica Nicole Jurney
Richard Thomas Kaiser
Ryan Duane Katz
Staci Lynn Kell
Zachary Scott Kimball
John Alden Kimberl
Brittany Megan Kimsey
*Blair Victoria King
Donald Paul King, III
*Amanda Noelle Klein
Nathaniel Francis Klein

Derrick Matthew Knight
Zachary John Kutch
Stacey Lee Land
James Nelson Lange
Jennifer Allison Lashuay
*Corina Leigh Lavenberg/Rees
Zachary Gordon Lay
Jacob Adam Lee
Katy Anne Lee
Roseanna Carolyn Jill Lee
Felicia Jean Leslie
Bradley Scott Lewis
Tiffany Nicole Lively
Tracey Lynn Locke, Jr.
Melissa Maureen Looney
*Ashlee Dawn Lopez
Eric Ryan Lopez
Felicia Lynn Lovins
Antonio Adelbert Lowery
Ashley Kaylon Lunsford
*Andrew Michael Lyon
Ronald Lovon Mack, III
Miles Travis Maddox
James David Malicoat
Robin McLean Malin
Jason Allen Martin
Juliano David Matei
*Meghan Lindsay McClure
*Julie Rebecca McCool
*Jordan Alan McCormick
*Thomas Brian McCurdy
Jamie Reginald McDuffie
Katie Colleen McFadden
Christopher Ryan McKinney
Richard McLeod
Amie Marie McMillion
Rebecca LeAnn McNaughton
Christopher Scott Meissner
Marivel Corina Meister
Alexander Charles Melton
*Magan Helene Melton
Athena Marie Michael
Anthony Edward Miley
Kenya Renee Miller
Marissa Nicole Miller
Devin Nathaniel Mish
Nathan William Mitchell
Alex Joseph Mucci
Reinaldo Edwin Munoz
*Ryan David Myers
*Hailey Lauren Nicol
Brian Keith Nobles
Eric Michael Nuvoli
Adam Hugh Olsen
Michelle Lynn Orso
*Kristi Lanne Palag
Nikita Rochael Panzik
Elizabeth Innette Parker
Gerren Bradley Parker
Glen Parker
Jessica Marie Patterson
Caitlin Marie Peacher
Jamie Leigh Peacock
Adam Claude Peake
Elizabeth Anna Pelfrey
Holly Lachell Penrod
Chad Nicholus Perez
Eric Robert Perry
Gregory Jordan Perry
Brittany Katurah Perryman
Jennifer Alexis Phillips
Laura Rebecca Phillips
*Melanie Ann Poche
Robert Vincent Poirier
Samantha Inez Polk
Brittany Nicole Pope
William Christopher Powell
Christopher Jacob Pratt
Angelina Zhen Zhen Presutto
Amanda Delise Prouty
Robert Brandon Putnam
Keith Scott Quackenbush
*Liandethza Shuanzhuan Ramirez-Crespo
Gregory Earl Ray
Martin Andrew Redmon
Brandy Nicole Reed
Shelby Marie Reed
Corey Alan Reese
Janeka Lela Marie Reese
Christi Lynn Reeves
*Felicia May Rich
*Randall Matthew Richards
Emily Michelle Rigdon
Dewayne Jermaine Riley

*Heather Ann Riley
Angela Denise Roberson
Eliza Jean Roberts
Heather Nichole Robey
Gregory Ryan Rollins
David Nolan Rollo
Stephanie Lyn Rose
Jason William Rugg
Joseph Allen Ruinato
Gary Devon' Rushing
Mary Yvonne Rushing
Rachel Danielle Rutz
Darrell Wayne Samuel, Jr.
*Alexandra Alabata Sanborn
Lilliam Feliza Santiago
Cody Lee Sasse
Ashly Cherie Sasser
James Scaminaci
Kelly Lynn Schartner
Chantalle Aubrie Scott
Deloria Meshell Sebastiao
Kristina Michelle Seevers
Joseph Wayne Senter
Chad Brandon Shane
Kathryn Elizabeth Sheppard
Sommer LeeAnn Shiver
Amy Michelle Sigler
*Justin Dale Simmons
Jason Paul Sisko
Samantha Brittany Skipper
Tracy Michelle Skowronski
Ashley Monae Slack
James Jeremy Slingerland
Amber Nichole Smith
Ellis Alexandria Smith
Melissa Catherine Smith
Porscha Sade Smith
Tiffanie Lynn Smith
Ashley Elizabeth Spears
Emily Ann Spears
Audrey Marie Speer
Andrew Ryan Spencer
Tawanna Lashelle Stafford
Mary Rebecca Starling
Daniel Adam Steadman
Nicole Corene Stout
Denise Marie Strauser
Gordon William Strickland
Joshua David Sullivan
Briana Michelle Taylor
Jesse Joseph Thill
Duanisha Malaika Thompson
Sasha Marie Thomson
*Brittany Lee Todd
Daniel Chanley Tolbert
Stephanie Dyan Tolbert
John Elias Toler
Leta Cyra Tomlinson
Alisha Nicole Torgerson
Christine Frances Tormey
Brandon Torres
Lea Lynn Trease
Jacob Scott Trivett
Shari Denise Tucker
Andrew Gibson Turner
Evelyn Gail Turner
Labarian Marcel Turner
Zachary London Turner
Cecil Edward Tuttle, Jr.
Krystal Rae Vaughn
Jeremy Ryan Veazey
Joseph Shawn Walker
Joshua Forrest Walker
Rachel Ann Wallis
Jerry Anthony Weekley
Brenda Marie Westphal
Nichole Marie Whiddon
Abigail Elizabeth Whitaker
*Sarah Denyse Whitfield
*Katherine Elizabeth Wilks
Adrian Adante Williams
Ashanti Williams
Thomas A. Wilson
♦*Lindsey Jeanette Winkles
*Grayson Tyler Wood
Andrea Leann Youngblood

▲Valedictorian
♦Salutatorian
* Honor Student and 3.8 unweighted g.p.a.

## COMMENCEMENT

*Processional..........................................................................."Pomp and Circumstance"
*Sir Edward Elgar*

*Invocation.........................................................Carrie Jarvis, Senior Class Vice President

*Presentation of Colors...............................................................Milton High NJROTC

*National Anthem of the United States of America..............Agata Kuzimski, M.H.S. Faculty Member
*Francis Scott Key*

Salutatory Address..........................................................................Ridley Jones, Salutatorian

Presidents' Address................................................Melissa McMillion, Student Body President

Class History.................................................................Lynne Harman, Senior Class President

Valedictory Address.......................................................................Andrew Bean, Valedictorian

Charge..................................................................John Rogers, Superintendent of Schools

Awarding of Diplomas...................................................................Don Lewis Lynn, Jr., Principal

*Alma Mater..............................................MHS Faculty Alumni and Honorary Faculty Alumni

*Please Stand

**Class Motto**

*"Beginnings are hard, endings are usually sad, but it's the stuff in the middle that makes life worth living." Hope Floats. Screenplay by Steven Rogers. Dir. Forest Whitaker, Perf. Sandra Bullock, Harry Connick Jr., and Gena Rowlands. Twentieth-Century Fox, 1998.*

| Class Song | Class Flower | Class Colors | Class Sponsors | Guidance Counselor |
|---|---|---|---|---|
| *"Photograph" Nickelback* | *Bird of Paradise* | *silver, blue lavender* | *Mrs. Jo Lynn Wiley*<br>*Ms. Tasha Martinez* | *Mrs. Ellen Norton* |

| Senior Class Officers | Junior Class Officers | Sophomore Class Officers | Freshman Class Officers |
|---|---|---|---|
| Lynne Harman-President | Rachel Hammac-President | Victoria Blocker-President | Victoria Blocker-President |
| Carrie Jarvis-Vice President | Carrie Jarvis-vice President | Megan Creel-Vice President | Danielle Hood-Vice President |
| | Ashley Evers-Secretary | Lauren Wiley-Secretary | Rachel Hammac-Secretary |
| | Lynne Harman-Treasurer | Danielle Hood-Treasurer | Kristin Gillis-Treasurer |

**Milton High School Honors**

| | |
|---|---|
| Valedictorian | Medallion with Gold Cord |
| Salutatorian | Medallion with Silver Cord |
| Honor Students | Black and Gold Academic Hood |
| National Honor Society | Blue and Gold Cord |
| Beta Club | Gold Stole |
| Mu Alpha Theta | Medallion with Gold Ribbon |
| Quill and Scroll | Gold Cord |
| Societe Honoraire de Francais | Blue, White, and Red Cord |
| Tri-M Music Honor Society | Pink Cord |
| County PRIDE | Medallion with White Ribbon |
| County Academic Team | Medallion with White Ribbon |
| Science Honor Society | Purple and Gold Cord Band |
| Gold Seal Scholarship | Medallion with Gold Ribbon |
| Thespian Society | Medallion with Blue Ribbon |
| National Art Honor Society | Medallion with Multi-colored Cord |
| Senior Board | Gold and White Cord |
| Student Council | White Cord |
| Panther Electrathon Racing Team | Medallion with Gold Ribbon |

**Medallion with Black Cord:**

- African American Culture Club
- Asian American Student Union
- Chess Club
- Chorus
- Dance
- Ecology Club
- Future Business Leaders of America
- Future Farmer's of America
- Future Homemaker's of America
- Hall of Fame
- Jaybeettes
- NJROTC
- Panther's Print
- Physics Club
- Sheriff's Cadets
- Varsity Cheerleaders
- Yearbook

M
H
S

# The Class of 2006

## Commencement Ceremony

May 18, 2006

# Class of 2006

Kayla Ann Abbey
James Paul Adams
Emery Sherard Allen
Laura Rose Allen
+Destiny Miranda Almeida
Paige Ronald Antone
Blaine Arch Atkinson
John Arron Atkinson II
+Brian William Baggett
Dustin Scott Bak
Justin Lamar Baker
Mellissa Beth Baker
Nathaniel Baker II
Rebecca Lynne Baker
Nickolas Jeremy Baldwin
Amanda Nicole Bales
*+Ryan Christopher Barker
Clayton Carson Barnes
Catherine Elaine Barnett
Brandon Lee Beach
***Andrew Bean
Jessica Elaine Beard
Demitta Marie Beasley
Artur Aliakparov Bekkozhin
Gary Kendall Bentley
Rickey Lee Bingham
Randi Amelia Bishop
Kaylen Elizabeth Black
Farren Scott Blackwell
Victoria Rosseau Blocker
Kyle Layman Boden
Terri Michelle Bohlman
Nicole Lynn Bolenbaugh
Breine Joval Bomer
William Matthew Borelli
Loren Paige Borja
John Harold Bowmar, Jr.
Erica Lynn Bradley
Keven Brian Bradshaw
Tracy Ann Bradshaw
Heather Nichole Brand
Jeremy Richard Brey
Crystal Leigh Bridgeman
*Abby Nicole Brown
Anna Perica Brown
John Bradley Brown
Magyn Eileen Brown
William Purvis Brown
Jennifer Elizabeth Broxson
Matthew Todd Broxson
Matthew Taylor Broxson
Micky Dean Broxson, Jr.
Lindsay Anne Brunst
Stephany Marie Buchanan
Preston Jovine Burleson
Linzy Claire Butcher
Colton Cafarella
Nicholas Brandon Cain
Jennifer Leigh Campbell
Kevin Bordios Cannon
Fatin Ann Carmody
Ayla Anastasia Carney
Robert Henry Sylvester Carson
Matthew Joseph Casey
Emily Erin Castle
Karina Monique Caswell
Cassondra Alyse Catanese
Naomi You-Chia Chang
Cecily Monique Chavers
*Lindsey Alice Chavers
Michael Ray Clinger
Alyssa Marie Cole
Kitchelle Nicole Coleman
Amy Lynne Collins
Lesleye Deane Colwell
Kyle Lee Conrad
Brandi Kristen Cook
Heather Ashley Cook
Lauren Renee Coolen
Tashaunda Jalisa Cooley
Joshua Robert Cortis
*Jordan Lee Cotton
Jonathan Lane Couch
Megan Nicole Couey
Darrell Wayne Coy, Jr.
Kelli Malissa Crain
Megan Leanne Creel
Joey Lee Crutchfield
Jane Angeline Davis
Mathew Leland Davis
Cory Dean
Jacob Andrew Dean
Brandon Lee Delrosario
Angela Maria Donatelli
Nacitia Marie Donoho
Erick Tyson Downs
Christopher Cole Ducksworth
Brianna Mae Durbin
Megan Irene East
Jacob Park Edmondson
Joshua Brian Edmonson
Mosha Lana Edwards
*Justin David Ellis
Christina Jennai Ellison
Travis Felipe Erickson
Ashley Renee' Evers
Jason Robert Fagan
*Sophia Mae Falzone
Christopher Erik Farley
Stephanie Rae Lynette Fast
Shainna Janae Fielder
Alicia Nicole Fisher
Dawn Darla Fitzpatrick
+Alethea Rebecca Flores
Julia Krystine Flynn
Jean-Claude Forde
Daniel Trey Foster
Laureta Maelea Foster
Linzy Leighann Frizzell
Chad Marcus Fullerton
Erin Mallory Fuqua
James Adam Gainus
Emmanuel Garcia
Israel Garcia

Andrew Stephen Gillis
Brenton Aaron Gillis
Kristin Renee Gillis
Marissa Deanne Gillis
Andrew Barnett Gilmer
Cornisha Renee Goldsmith
Anthony Brent Gordon
Amy Nicole Grafton
Rachel Greathouse
Brittney Shae Griffin
+Sean Fletcher Griffin
Sarah Anne Griner
Samantha Marie Gulledge
Alejandro M. Gutierrez
Corey Richard Hall
Geoffrey Edward Hall
Tiffany Deshai Hall
Rachel Beth Hammac
John Lamont Hannah
Angela Michelle Harman
*Anna Leigh Harman
*Lynne Marie Harman
Alexandria Octavia Harp
Brandon Michael Harper
Ne'Cole Dontae Harper
Sean Thomas Harrell
Kory Michael Hart
*Shannon Nicole Harty
Brittany Necole Harwick
Jonathan James Harwood
Robert Christopher Hayes
Teresa Renee Heitman
*Eugene Hugo Hellwig III
Victoria Chandranique Henderson
Daniel Ray Herndon
Tonya Rae Hickman
Cynthia Stephanie Hidalgo
Crystal Christine Higgins
Heather Lynn Higgins
Autum Christine Hinnant
Randi Brooke Hodrick
Jennifer Lynn Hogfoss
Timothy David Holland
Matthew Thomas Holt
Ryan Thomas Holtman
Danielle Lynette Hood
Jeremy Lee Hood
Devon Lee Hoodless
Stephen Wayne House
*Daniel Ryan Houser
Charles Cameron Howard
Courtney Michele Howard
Andrew Harmon Howell
Casey Drew Howington
Kevin Joshua Hudson
Jacob Joel Hullett
Megan Courtney Humphreys
+Angelica Louise Hutcheson
*Lin Mitchel Jackson
*Carrie Renee Jarvis
Katy Allene Jernigan
Joshua Nickkolai Johnson
Monique Shanae Johnson
Ronald Lewis Johnson III
Traycie Khrystyne Johnson
Charlsey Ann Jones
Jacqueline Rosetta Jones
LaKeita Vanese Jones
Nehemiah Iah Jones
**Ridley Abigail Jones
Sarah Vanessa Jones
*Leslie Ann Jungjohan
Shanna Renee Jurjens
+Faiza Khalid
Justin Kiley
Gelsomina Nicole King
Zachary Thomas Knowles
Cody Stephen Kyser
Joshua Daniel Laird
Elizabeth Ngocdiep Lam
Laura Nicole Lambert
Bobby Jonathan Lambeth
John Elbert Land, Jr.
Jeremy Lanier
Maurice Robert Lantry
Jennifer Nichole Larson
Andy Judd LeBlanc
Bryan Austin Leonard
Matthew Alexander Lewis
Timothy Michael Lewis
Yukio Mikuni Lewis
Kimberly Denise Locke
Kelly Michelle Lockett
Breanna Lauren Lombard
Clarence Sidney Long
Jereme Bernard Loyd
*Michelle Leigh Lyle
*Dominic Marcanio, Jr.
Justin Everton Martin
Sean Philip Martin
Carley Rachelle Mathews
Tonika JaNay Matthews
Megan Ann Maxson
*Stephen James Mayeaux
Tiffany Nicole McAllister
Benjamin Marshal McCorkel
Bradley Jackson McCraney
Miranda Leona McElroy
Meghan Grace McFadden
Corinna Lauren McGee
Kraig Alan McGuire
Trevor Andru McIntyre
Melissa Leigh McMillion
Steven Michael McNair
Justin Tyler Meyers
Julie Ann Miller
Samantha Jeanne Miller
Tonya Kathryn Miller
Joe Harold Moberly III
Bonita Bianca Montgomery
Seth Alan Moorman
David Lynn Morgan
Shawna Diane Morris
Caleb Michael Moseley

Nicole Marie Muhlbauer
Kenyan Johngarner Murrell
Danny Lee Myers
Jeremy Hugh Myles
Tatayana Abeze Neely
Jeremy Lakesh Nelson
Johnathan James Nelson
Jordan Megan Nguyen/Pesta
Michael Ray Nowling
Liam Gary Ogden
Holly Nicole Pace
Godfrey James Padgett
Kasey Marie Padgett
William Lamont Parker II
Anuj P. Patel
Cody Michael Patera
Brittney La Shaye Patton
Kenneth Joseph Pauley
Stephanie Nicole Pearson
Ellen Penton
Brittney Jo Perkins
Miranda Janine Petersen
Kimberly June Peterson
Megan Leigh Petrie
Shelby Leigh Phelps
Joshua Lee Pittman
Timothy Stephen Pitts
Nicholas Plunkett
Rachael Anne Porras
*Jeffrey Dewayne Porter
Jonathan Michael Potts
Casi Lyn Powell
*+Stephen Ryan Powell
Kathleen Michelle Pratt
*+Delores Maria Presutto
Lindsay Marie Prosser
Christian Michael Przybylek
Shannon Marie Rader
Nicholas Michael Raught
Stephan Troy Rawls
Jami Marie Reech
Kathryn Michelle Reed
Amanda Leanne Reynolds
Wade Grant Rice, Jr.
Jasmin Dalila Ricord
Blakney Rae Rij
Marshall Cardin Riley
Douglas L. Roberts
William Jaryd Robinson
Patrick Charles Rock
Stephanie Kaye Rodgers
Joel Alberto Rodriguez-Rojas
*Sherri Ann Rolinger
Jason Ryan Rollo
Adam Wade Roper
Elizabeth Diane Rowland
Steven Michael Ruscilli
Robyn K. Salerno
Lucy Melinda Samford
Ramon Giovanni Santiago
Aubri Joi Sayre
Danielle Marie Schad
Justin Kane Schepper
Anna Alicia Schneider
Abby Em Schrock
*Deidre Alysse Schuchardt
+Joshua Lee Schwitzerlett
Zachary Ryan Shouppe
Sondra Nicole Simmons
Michael Antonio Slack
Joshua Dewayne Smiley
Alfonzo Joseph Smith
*Andrew Christopher Smith
Casey Lyle Smith
Keisha LaShaun Smith
Lasondra Monique Smith
Mallory Amber Smith
Aron Charles Smitherman
Cara LeAnne Sorey
Alfredo Soto III
William Tyler Sparr
Rayondra Victoria Stacks
Brandi Nichole Staudt
Sarah Ann Stephens
Robert Caleb Stewart
Joshua Mark Stout
Melissa Ann Stubbs
Jennifer Rene Suero
Jessica Marie Sunday
Kai Tomas Swafford
Kerri Kaylen Thomason
Tyler James Thompson
Brittany Jeanice Thurman
Ashli Nicole Tillman
Joseph James Tinker
Tiffany Jeannette Tinker
Ronald Varnell Tobias
Christopher Alan Toler
Travis James Tong
Amanda Michelle Torgerson
Tasha Marie Turman
Sally Jean Tuttle
Althea Olene Vacalis
Michael Christopher Vanwhy
Jack Andrew Wagstaff
Chelsea Gay Wallace
James Marcus Ward
Christopher Lyle Watkins
Kristin Nicole Weekley
Carl Walter Wetherbee III
Amber Lynn Whisenhant
Matthew Alan Whitfield
William Chayce Wiggins
Lauren Bess Wiley
Victor Damond Wiley, Jr.
Amber Monique Williams
Blaine Riley Williams
Joshua Andrew Williams
Samantha Leigh Wilson
Darrell A. Wingate
Erin Nicole Wyatt
Paul Michael Young

****Valedictorian* ***Salutatorian* **Honor Students* *+Early College Admission*

# Class of 2007

Commencement Ceremony

May 17, 2007

SIT MILTON LUX

HS

**Class Colors**
Black, Gold and White

**Class Flower**
White Rose

**Class Song**
*"Bittersweet Symphony"*
by The Verve

**Class Sponsors**
Mrs. Laura Childers-Austin
Mrs. Leslie Briggs
Mrs. Rita Gunter
Ms. Kenya Longmire

**Class Motto**
*"You have brains in your head.*
*You have feet in your shoes.*
*You can steer yourself in any*
*direction you choose.*
*You're on your own.*
*And you know what you know.*
*You are the guy who'll decide where to go."*
Dr. Suess

**Senior Class Officers**
Julia Youngblood
Lauren Cole
Megan Ryan
Ashley Blackman

**Guidance Counselor**
Mrs. Kristi Ford

---

## COMMENCEMENT

*Processional.......................................................................... "Pomp and Circumstance"
*Sir Edward Elgar*
*Invocation..................................................Lauren Noelle Cole, Class Vice-President
*Presentation of Colors of the United States of America......Milton High School NJROTC
*National Anthem of the United States of America..............................Tiffany Anne Gable
*Francis Scott Key* Erin Elizabeth Shelby
Salutatory Address...................................................................Shasta Estelle Harrell
President's Address.....................................Zachery Alan Conrad, Student Body President
Class History.............................................Julia Joan Youngblood, Senior Class President
Valedictory Address..........................................................................Theresa Celine Kemp
Charge.................................John Rogers, Santa Rosa County Superintendent of Schools
Awarding of Diplomas.........................Don Lewis Lynn, Jr., Milton High School Principal
*Milton High School Alma Mater.....................Milton High School Senior Music Makers
*Please Stand

# Milton High School Class of 2007

Charles Owens Abel, III
Eleina Lynn Acevedo
Victoria Elizabeth Adams
Kristopher Michael Alascia
Adam Randall Allen
Cornelius Rayshawnn Allen
Travis Devaughn Allen
James Davis Allred
Christopher Julian Alonzo
Ricky Dale Anderson, Jr.
Phillip Ryan Antone
Bethany Ann Arnold
Alexander Patrick Asselin
Michael Deangelo Autery
*Sara Ann Baggett
Lauren Mikayla Bailey
Hannah Rachelle Baker
Ryan Lamar Baker
Timothy Adam Barberi
Brittney Shant'e Bargneare
Keith Robert Barnes
Rikki Lynn Barrett
Brandy Eileen Bedsole
Amanda Leigh Behm
Jodi Diane Bender
Brittany Ann Bethune
Rachel Marie Bevis
Christy Ann Bingham
Timothy Lee Bingham
*Ashley Renee Blackman
Cory Huston Blaine
Rebecca Lee Blocker
Stephen Kyle Boardwine
David Randall Bohannon
Savannah Bonner
Claire Marie Bradberry
John Andrew Bradley
Jessica Marie Brewer
Parris Mona' Brewton
Jonthan Cyle Britt
Brian Dannell Brown
Erica Corine Brown
Rochenda Dashay Brown
Melissa Kay Broxson
Christopher Dennis Brunst
Gerald Roy Brunst
Jason Chase Buchinsky

Destiney Lynne Butler
Hailei L. Byrd
Alex Michael Carroll
*Carl Justin Carter
Maegan Elizabeth Carter
Aaron Stanton Carver
John Salamanca Castillo
Winnie Chan
Geoffrey Brandon Chavers
*Matthew Clifford Chavers
Alyse Verne' Clark
*Mallorie Loren Clark
Calvin Jamaal Cole
Lauren Noelle Cole
Jocelyn Marissa Coleman
*Timothy Adam Commander
*Zachery Alan Conrad
Keili Nicole Cook
Courtney Ann Cooley
*Sean Robert Cortis
*Brandee Rachel' Coulter
Etta Ruth Counts
Robert Steven Cowart, II
David Michael Cowles
Kaitlyn Britt Cox
Candice Elizabeth Crenshaw
*Tanya Alexis Cronin
Francis Lee Crumety
Nicholas John Curcuru
Zachary James Cutts
Jennifer Christine Dallas
Maria Theresa Danton
Joel Eugene Delabruere
Allen John Delrosario
Christopher Nicholas Doran
Nathan Cordell Douglas
*Lydia Lindsay Douglass
Shelby Leigh Duggins
Heather Diane Dukes
Anna Maria Durapau
Ryan Ashley Edwards
Joslin Sharael Ellis
Katie Lynn Ellis
Devin Bryant Enterkin
James Sidney Fattig
Luis Antonio Flores
Vinh Star Florio

Joseph Blake Floyd
Lindsey Nicole Ford
Christopher Troy Forester
Nickalos Lane Foster
Avery Jacoby Franklin
Jessica Loren Freeman
Heather Rose Fulton
Bridney DeShaey Fuston
Tiffany Anne Gable
Timothy Lawrence Gamble
Carrie Rebekah Ganus
Corey Diane Garrett
Michael David Gemmell
Eric A. Gemuend
Myesha Shantelle Gibbs
David James Gillis
Stephen Andrew Gillis
Hunter David Glover
Caleb G. Godwin
April Nicole Goff
David Gonzalez
Eric Gonzalez
Anthony Derron Gooden
Heather Lynn Graham
Blisse A. Gray
Heather Shae Green
Jonathon Michael Green
Seth Olin Greene
Destiny Elizabeth Gregg
*Jai Gupta
*Melanie Mae Haggard
*Michael Dale Hamel
Ashlee Riane Hamilton
Christopher Shane Hamilton
Scott James Harman
**Shasta Estelle Harrell
Brooke Ashley Harris
Adam William Hart
Johnathon Edgar Hart
Lee Ann Hart
Thomas D'Andrew Hartsfield, II
Melissa Louise Hayes
Creasie Frances Heath
Joseph Kyle Heath
Lyndsey Renee' Henderson
Jarrod Magee Hill
Alyssa Ashley Hinojosa

Cheryl Magdalena Hinote
Joshua Allen Hoatland
Jeremy Stephen Holladay
*Natalie Nicole Holler
Samantha Justine Hollinghead
Kristen Elizabeth Holt
Eric James Hottel
Amy Nichole Howard
Nathanael Eugene Howard
Richard Sampson Howell
Jacob Channing Huff
Marilyn Alicia James
William Joseph Jardine
April Lee Jarman
Heather Ann Marie Jernigan
Kirby Lane Johnson
Marcus Antwan Johnson
Monica Renae' Johnson
Sean Ryan Johnson
Tony Lamar Johnson, Jr.
William H. Joiner
Russell Edward Jones, Jr.
Logan Heath Jones-Sikes
Kourtney Nicole Kabel
***Theresa Celine Kemp
Courtney Denice Kimmons
*Crystal Lee King
Daniel Joseph King
Kerree Jannette King
Trontayvis Teaunte Kogers
Tronvahris Teaunde Kogers
Kenny Andrew Kuby
Winston Blake Lainhart
Jack Clifford Lane
John Dylan Lang
Mark A. LaShare, II
Lauren Marie Laton
Kathryn Jonel Lea
Grace Ann LeBlanc
Alyssa Rose Lee
Matthew Stephen Lerch
Eric Paul Levine
Brandon Keith Lewis
Justin William Lewis
Richard Duane Lippert, III
Jarret Lee Lloyd
Enrique Lopez, Jr.

William Ray Lynch, III
Daniel Ernest Maddox
Amber Dawn Malicoat
Tina Marie Mangum
Erin Nicole Maraman
Danny Ray Martin
Amber Nicole Matejka
Kari Ann May
Blake Allen McCauley
Kathleen Anita McCranie
Elliott William McCully
Amber Nicole McGlothr
Shelby Rebecca McGuyr
Susan Elizabeth McNaug
Tiffany Elise McWilliam
David Thaxter Messick
Jaysen David Miller
Tiffany Miller
Holley Christina Mills
Sarah Elizabeth Mills
Sarah Whitney Mitchell
Terrance Dewayne Mitch
Nicole Marie Monzon
Jonathan Mark Moon
*Matthew Wayne Moon
*Jackson Quentin Moore
Mark Christopher Morris
James Asa Mosley
Logan Zachariah Neely
Alysia Marie Neese
Toni Ann Nelson
Centraya Katrica Nettles
Brittany Elain Newell
Michael Steven Newsom
Chelsea Nicole Newton
Michele Betty-Ann Nob
Sidney Chezarae Norto
Ryan Seth Nutwell
Joshua Michael O'Berry
Andrew Timothy O'Con
Kyle Charles Olmsted
Jessica Elizabeth Olson
Wesley Kenneth Orr
*Austin Tyler Owens
Heidi Elizabeth Owens
Taylor Don Owens
Brittney Ann Parker

***Valedictorian **Salutatorian *Honor Students*

Destyn Patera
Sarah Ruth Pence
Cali Lynn Pendleton
Elizabeth Kaley Penton
Jeremy Talmadge Phillippi
Benjamin Patrick Phillips
Detra Alyce Pittman
Megan Nicole Pocopanni
Jessica Nicole Pope
Alex Martin Porras
Lindsey Elise Porter
Mary Katherine Postell
*James Christopher Powell
Justin Matthew Powell
Zachary Chapmon Powell
Kaula Kasiana Price
Ali Victoria Priest
Jonathan Ignacio Quiroz
Crystal Elaine Raffield
William Luis Ramirez
Caitlin Rene Rapach
Keshanta Kristina Reese
Misty Dawn Rice
Calvin Duell Rich, III
David Thomas Richardson, III
Martin Alfredo Ricord
Lauren Dianne Rockwell
Christine Yatzuri Rodriguez
Jessica Leigh Rogers
George Robert Rothering
Jessica Lynn Rushing
Danielle Dawn Rusnak
Marissa Denee Rutherford
Sidney Morgan Rutledge
*Megan Ann Ryan
*Dakota Gearold Sams
Sierra Nicole Samuel
*Alicia Dawn Satchfield
Crystal Alicia Saunders
*Mary Ann Sawyer
Timothy James Schaffer
James Randall Scheidel
Amanda Lee Sehle
Christopher Ryan Shaffer
Erin Elizabeth Shelby
Miranda Rae Sizemore
*Amanda Marie Skaggs

Krystal Leigh Smith
Shemika Rochelle Smith
Jamie Lynn Stamets
Hyler William Statam
Elizabeth Erin Steadman
Scott Allen Stiver
*Megan Leigh Stokes
Cassidy Blaine Stowell
*Melanie Renee Sullivan
Christopher Butler Taylor
Heather Louise Thill
Keenan Frank Tillman
Jeremy Elliot Tolbert
Lorena Kristine Torres
Mandy Louise Toyens
Katie Lynn Trease
Gabrielle Lee Turner
Sarah Ashley Urquhart
Thomas Lee Varady
Lena Elaine Varnell
Matthew Gerard Vascik
Ashley Victoria Villa
Alonna Faye Wade
Sasha Amber Walker-Mills
Tristin Danielle Watson
Alma Louise Watts
Zachary Dwayne Weekley
Raymond Edsel Wells, III
David Joseph Whitbey
Jasmin Kiara White
Michael S. Whitehead
Justin Keith Whitfield
Tyler Lee Wilks
Raven Denise Williams
Heather Leann Wilson
Roy O'Dell Wilson, III
Christopher W. Winskey
Christopher Douglas Winslow
Mark Adam Wisler
Rachel Lynn Wolfe
Christian Dominique Woods
Kimberly Nicole Woodward
Meghan Lea Renee' Worley
Alyssa Joann Wozynski
Jonathan Travis Young
Sean Robert Young
Julia Joan Youngblood
Cory Stanley Zajac

## Class Sponsors
Mrs. Linda Dowell
Mrs. Gloria Gibson
Mrs. Ellen Jerrell

## Graduation Advisor
Mrs. Carol Cranford Jones

## Guidance Counselor
Mrs. Gloria Gibson

## Senior Class Officers
President ................Molly McCool
Vice-President .....Athena Bressack
Secretary...............Katherine Wray
Treasurer ................Brandy Griffin

## Class Flower
Lily

## Class Song
*"I'm Not Gonna Cry"*
by Corey Smith

## Class Colors
Black and Gold

## Milton High Honor Recognition

| | |
|---|---|
| Valedictorian | Medallion with Gold Cord |
| Salutatorian | Medallion with Silver Cord |
| Honor Students | Black and Gold Academic Hood |
| National Honor Society | Blue and Gold Cord |
| Beta Club | Gold Stole |
| Mu Alpha Theta | Medallion with Gold Ribbon |
| Quill and Scroll | Gold Cord |
| French Honor Society | Blue, White, and Red Cord |
| County Pride | Medallion with White Ribbon |
| Hall of Fame | Gold Pin |
| County Academic Team | Medallion with White Ribbon |
| Science Honor Society | Purple and Gold Cord |
| Gold Seal Scholarship | Medallion with Gold Ribbon |
| Thespian Society | Medallion with Blue Ribbon |
| Student Council | White Cord |
| Senior Board | Gold and White Cord |
| Tri M | Pink Cord |

## Milton High Recognition
Senior Class Officers
Varsity Cheerleaders
Chorus
Chess Club
Yearbook
Fellowship of Christian Athletes
Fellowship of Christian Students
Future Farmers of America
Jaybettes
NJROTC
Newspaper
Physics Club
Students Against Destructive Decisions
Band
Future Homemakers of America
African American Culture Club
MTV
Sound Crew
Future Business Leaders of America
Drama

In our hands we hold today....
In our dreams we hold tomorrow
In our hearts we hold forever."

Class Of 2008

8:00 PM · HAYWOOD HANNA STADIUM · MAY 30TH

# 2008 COMMENCEMENT

## Commencement

*Processional ............................................................ Pomp and Circumstance
*Sir Edward Elgar*
*Invocation ............................................................ Jeffery Ray Cranford
*Presentation of Colors of the United States of America ........................ Milton High School NJROTC
*National Anthem of the United States of America ............................ Kayla Jean Potts
*Francis Scott Key*
Salutatory Address ............................................................ Brandon Nash Ware
"I'm Not Gonna Cry" ............................................................ Ryan Timothy Gabbard
*Corey Smith* Bryan Duane Gabbard
President's Address ............................................................ Monica Brooke Matherne
Student Body President
Class History ............................................................ Molly Elizabeth McCool
Senior Class President
Valedictory Address ............................................................ Katherine Anne Hardman
Charge ............................................................ John Rogers
Santa Rosa County Superintendent of Schools
Awarding of Diplomas ............................................................ Buddy Powell
Milton High School Principal
*Milton High School Alma Mater .............. Milton High School Alumni and Honorary Faculty Members

*Please Stand

# Navarre High School

# 2005 – 2008

# Class of 2005

Graduation Exercises

May 31, 2005

Bennett C. Russell Stadium

## Honors

| | |
|---|---|
| Top Academic Scholars | Maroon/Silver Academic Hoods |
| PRIDE recipients | Medallion, white ribbon |
| National Honor Society | Blue stoles |
| Mu Alpha Theta | Medallion, gold and blue ribbon |
| Student Government Association | White cords |
| International Thespian Society | Medallion, blue and white ribbon |

## Class Motto
**"Today we Follow, Tomorrow we Lead"**

## Class Song
"Last Summer" by the Lost Prophets

## Class Flower
Yellow Rose

## Class Officers

| | |
|---|---|
| President: | Michael Androw |
| Vice President: | Nikki Squartino |
| Secretary Treasurer: | Tiffany Whitney |
| Advisors: | Sherry Girard & Sandy Pickard |

## Alma Mater
Hail to thee, our alma mater
Founded by the sea
Strong in faith, we stand together
Proud our destiny.

Navigating through the ages
Ever be our star
May your memory safely guide us
Hail to thee, Navarre.

Navarre High School graduation is a student led event.

**Commencement**
**May 31, 2005**

# Navarre High School Class of 2005 Graduates



Seth Alan Adkins
Tiffany Dawn Alexander
Jessica Ascension Alford
Khader Naim Alherimi
Brendon Joseph Anderson
Michael Brian Androw
Thomas Martin Atwood
Danielle Marie Audet
Raynold G. Augustin
Charles Justin Austin
Christine Ann Ayala
Denver Derek Baker
Benjamin Arthur Barbeau
Jennifer Nicole Barker
Benjamin Bruce Barnes
Jessica Lynn Barnett
Terry Dennis Barth, Jr.
Johnathon Edward Bartley
Megan Michelle Barton
Zachary Tyler Battles
Jennifer Ann Beaton
Kevin James Beatty
Charles Lee Bellinghausen
Kimberly Rae Bence
Ashley Ann Benson
Linda Dianne Benton
Geoff R. Berschneider
James Anthony Bicknell
Erica Whitney Black
William Ledarris Blackwell
Shelly Marie Blakeman
Charles Anthony Blass
Amanda Lekaye Blatz
Brittany Eileen Bocock
Dustin O'Dell Bogan
Jeannine Frances Bonnen
Matthew Frederick Bonno
Andrew James Bosak
Rachel Elizabeth Bottoms
Heather Marie Bovee
John Paul Bowden
Bryan Paul Box
Ashlee Kristen Brady
Kelly Lorraine Bream
Nieves Michelle Brice
Angela Erin Brooks
Alexander Rahe Brousseau
Donald Jerome Brown
Stacie Marie Brown
Tyler James Brown
James Conner Bryan
Blayne Bruce Bryson
Megan Elizabeth Burns
Lauren Ashley Busbee
Kattiya Tee Bussararungsee
Leon Marcus Butcher
JoAnn Butler
Drew David Camire

Christopher Ryan Canales
Kimberly Jean Cantrell
Alicia Nicole Carlson
Joseph Evans Carp, Jr.
Katherine Elizabeth Carter
Scott Michael Chandler
Meagan Lynn Chisholm
Elisabeth Anne Chrisco
Brandon Lamar Clark
Steffaney Kay Clark
Jordan Ashley Clay
Joseph Harrison Clayton
Guy W. Coggins
Jay Anthony Coles
Kreshawna Latia Coles
Samanthia Josephine Colley
Tracy Lenore Conover
Arjay B. Contreras
Sarah Marie Cook
Jessica Leigh Crawford
Matthew Aaron Crawford-Lynch
Zoe Estelle Crosbie
Amanda Katherine Crossley
John Wesley Crossley
Marvin Dean Crouch III
Desiree' Nicole Cube
Tyanna Justine Cuthbert
Lewis Gene Davis
Jenna Lynn Decker
Crystal Michelle Delorenzo
Kyle Joseph Delvecchio
Timothy E. Dennis, Jr.
Alexander D. Deuitch
Jason Christopher Diedrich
Vernon Dollison, Jr.
Denise Nicole Dougherty
Sean Joseph Drain
Michelle Anne Dubreuil
Caleb Thomas Dugan
Bryan Scott Duncan
John Hollis Dunn
Christopher M. Duron
Gabrielle Michelle Eaton
Karl John Elliott
Ian Christopher Ernest
Brittany Anna Farrar
Janine Darnell Ferris
Kelly Diane Fitzpatrick
Steven Michael Flanders
Elizabeth Mary Foley
Jessica Koren Folse
Calli Renee Force
Bambi Jo Foster
Zachary Scott Franklin
Danielle Marie French
Elizabeth Felicia Garrett
Richard Raymond Gauthier
Jessica Elise Gefen

Vanessa Marie Genovese
Robert Daniel Gerrity
John P. Giegler
Steven Peter Goodwin
Nicole Marie Goodwin
Scott Austin Green
Catherine Renee Gritsavage
Justin Brian Guilmette
Charles Anthony Guisasola
Cory Allen Haggett
Jarrett Lee Hall
Marcus Andrew Hamlett
Chris E. Hammontree
Savannaha Lynn Harges
Joshua Thomas Harper
Guy Harold Harshfield
Christopher Michael Hartke
Jenna Elizabeth Haun
Huston Taylor Hawkins
Christopher Jacob Helms
Stephanie Beatrice Henry
Mylena Cherie' Henson
Peter Joseph Hering
Kaitlin Maree Hodge
Randi Diane Hummel
Larrence Oliva Inkel
Andrew Scot Jackson
Jessica Lane Jansen
Jimmie McAbee Jenkins
Korey Austin Jernigan
Abbey Elizabeth Johnson
Cynthia Elaine Johnson
Joshua Allen Johnson
Ryan Andrew Johnson
Joshua William Johnston
Kathryn Hannah Jones
Matthew Steven Kahler
Nicholas Blake Kaminski
Colin James Kelley
George Howard Kelly
Thomas Kenneth Kelly
Jessica Nichole Kim
Chad Michael Kinney
Jesse Scott Kirkland
Kathleen Ann Kirschling
Melissa Marie Koon
Shannon Roseleigh Kordek
Bethany L. Krenkel
Corey M. Lanoux
Kristopher R. Lane
Matthew R. Larson
Ashley Nicole Larson
Lauren N. Laughlin
Chelsea Marie Lauritzen
Megan Elise Lazorko
Erika Nikkole Lee
Rebecca Lynn Leonard
Alexandria Jean Lewis

Steven Blake Locke
Brent Dean Loe
Heather Nicole Loftin
Patrick David Los
Aubrey Nicole Louder
Kelly Ashton Lynn
Alisha Jean Lyons
Kyle J. Maginn
Charis Marie Malave
Jacob L. Mankoff
Brianna Michel Mann
Lindsey Nicole Manninen
Michelle C. Marrs
Anne Marie Marti
Esteban Miguel Martinez
Rohona Mascharak
Richard Alan Mase
Jessica Lynn Mason
Labrentston R. Mayweather
Edward Walker McCants
Jake Leonardo McCants
Michael T. McClellan
Joshua John McClusky
Wesley Harris McDonald
Megan Marie McKinsey
Ian Boyd McLean
Jordan Duane McMahan
Joshua Glenn McMahan
Savannah Ashley McMillan
Lester Colina Medina
Franklin Butler Merrell
Mary Hope Miller
Hiedi Joy Moak
Marcell Christopher Morales
Melissa Michelle Morales
Victor Antonio Morales
Sara Beth Morrison
Ryan L. Morrow
Nicholas James L. Mortimer
Brittany Susan Motley
Sarah Jean Mower
Jennifer Joyce Murphy
Kimberly Marie Murphy
Christopher Michael Murray
Daniel Gale Nabors, Jr.
Joseph E. Naimi
Dainon Alexander Nelson
Nathaniel Yukio Nohava
Noah Joseph Nothstein
Paul Michael Novotny
Ashley Marie Nye
Timothy Paul O'Brian
Charles Hyun Oh
Brittany Marie O'Hara
Lauren Jean Oliver
Tiffany Marie Ondo
Gary Joseph Opett
Destiney Eve Orth

Lauren Amanda Palmer
Sean Jimmie Richard Palmertree
Andro-Theodore Banaga Palting
Courtney Jean Pape
Erin Lee Parker
Kyle Landon Parker
Ramsey Jonathan Parnell
Lida Gayle Patterson
Alexander Allen Paxton
Mary Ann Peach
Derek James Pease
Heather Lynne Pecjak
Matthew Ian Peek
Jessica Nicole Percy
Amanda Maria Perez
Juan Ramon Perez
Jack T. Pfiester
Bobby Brandon Pierce
Andrew Curtis Polston
Lisa Irene Port
George William Potter
Erica Lynn Powell
Matthew Edward Price
Rachel Lorraine Price
Adam Locklair Quesnel
Michael Sage Rahmes
Joshua Leland Randall
Everett Ratliff III
Michael Timothy Raymond
Elena Marie Reyes
Samantha Nicole Reyes
Brandon Joseph Richburg
Stephanie Ann Rickard
Kenny Ulibas Ringor
Alexander Thomas Risner
Talia Marie Rivas
Melinda Sue Rizzo
Jordan Paul Roberts
Billie Jane Robinson
Andrea Marie Rodewald
Robert Glen Rollins
Danielle Marie Ross
Matthew William Rosser
April Christina Rutland
Conor Patrick Ryan
William James Sage
Eugene Theophilus Samuel
Jacob R. Sanford
Valerie Dawn Schexnayder
Selina Ann Schoeneberg
Dylan Wayne Seay
Natalie Nicole Seifert
Bianca' Anese Selby
Benjamin Travis Sevier
Colleen Katherine Shanahan
Crystal Dawn Shepard
Nina Marie Shewmake
Craige Allen Shuping

Corey Alan Silva
Leslie Beth Silva
Amber Joanne Simmons
Shaun M. Sizemore
Amber Michelle Sjoberg
Amy Elizabeth Slagle
Kelly Leigh Slye
Katie Southwell
Nicolette Lee Squartino
Sarah E. Staley
Heather May Stauffer
Donald Joe Stewart
Amber Leigh Stokes
Kirtis Trevor Stork
Janine Ami Stouffer
Garrin Hunter Stuteville
John-Ross Summers
Brandon Lavon Sumner
Daniel William Syzdek
Ashley Nicole Taylor
Justin Lee Taylor
Ciara Nicole Teegarden
John Derek Tittle
Michael Brandon Titus
Brittany Lee Tonning
Kurt Daniel Trump
Mongtuyen Thi Truong
Jesse Garnett Tucker
Seanne Nicole Turpen
Nalani Laurina Tuskan
Claire L. Vanlandingham
Dominic Dino Vitale
Faryn Tiffiny Wade
Jenelyn Wales
Shari L. Walls
Brett Norris Watson
Blakley L. Watts
Jonathan Leroy Watts
Tiffany Kay Weidenhamer
Jasen Aaron Wells
Michael Allen Whichard
Alexandria Marie White
Tiffany Maria Whitney
Benjamin Kyle Williams
Christopher Morris Williams
Joshua Timothy Williams
Justin Ryan Wilson
Andrew Ryan Wood
Tristan Tyler Woodall
Brittany Ann Worley
Bianca' Chantal Young
Jordan A. Zackery
Andrew Joseph Zimmerman

# Commencement
# May 31, 2005

| | |
|---|---|
| *Processional, "Pomp and Circumstance"<br>Sir Edward Elgar | Class of 2005 |
| *Presentation of Colors | NHS NJROTC |
| *National Anthem | Lauren Palmer |
| Invocation | Destiney Orth |
| Welcome | Rohona Mascharak<br>SGA President |
| Salutatory | Michael Androw |
| View from the Ranks | Kadey Carter |
| "We are in This Together"<br>Carol King | Jessica Crawford |
| Valedictory | Erica Powell |
| Principal's Address | Bill Emerson |
| Superintendent's Charge | John W. Rogers |
| Awarding of Diplomas | Bill Emerson |
| Irish Blessing | Faculty |
| *Alma Mater | Class of 2005 |

*Please Stand

# The Class of 2006

## Graduation Exercises
May 19, 2006
Bennett C. Russell Stadium

## Honors

| | |
|---|---|
| Top Academic Scholars | Maroon/Silver Academic Hoods |
| PRIDE Recipients | Medallion, White Ribbon |
| National Honor Society | Blue/ White Stoles |
| Mu Alpha Theta | Medallion, Gold and Blue Ribbon |
| Student Government Association | White Cords |
| International Thespian Society | Medallion, Blue and White Ribbon |

## Class Motto

**"Only those who risk going too far can possibly find out how far they might go."** T.S. Eliot

## Class Song

"Yesterday" Boyz II Men

## Class Flower

Forget-Me-Not

## Class Officers

| | |
|---|---|
| President: | Emily Acosta |
| Vice President: | Sheri Thillet |
| Secretary Treasurer: | Jana Heath |
| Advisors: | Ivette Acosta & Victor Clunk |

## Alma Mater

Hail to thee, our alma mater
Founded by the sea
Strong in faith, we stand together
Proud our destiny.

Navigating through the ages
Ever be our star
May your memory safely guide us
Hail to thee, Navarre.

Navarre High School graduation is a student led event.

**Commencement**
**May 19, 2006**

# Navarre High School Class of 2006 Graduates



Emily Ivette Acosta *
Franchesca Rose Fejeran Aguon *
Brandon James Akright
Maxwell Xavier Aldrich
Rachel Kathleen Aloy
Sarah Elizabeth Amato
Ryan Michael Amos
Ariel Riki Anderson
Jonas Behgco Arceo
Lindsay Nicole Armitage
Erin Marie Arrowood
Rachel Ann Arroyo
Rachel Betty Azar
Chelsi Renee Baker
Sarah Nicole Barber
Thomas Vincent Barr
Holly Elizabeth Bean
Brittany Marie Behán
Frances Ponsuwan Bell
Janna Ron'ee Berry
Scott William Berry
Courtney Ann Billings
David Alan Bish
Heather Renee Bishop
Michael Shawheen Blake
Mitchell Jaime Blessinger
Carl Austin Bodiford
Brandon Spencer Bogan
Matthew Ryan Bogan
Danielle Shae Borgsteede
Darrell Orlando Boyd
Ashleigh Jade Bradley
Patrick D. Bransten
Jonathan Taylor Brazelton
Jeffrey Alan Bronk
Stephanie Lynn Brown
William Dawson Brown
Elizabeth Danielle Bruggeman
Adam Knapp Brummett
Maria Anastasia Bunch
Katelin Eve Butler
Thomas Lance Carmichael
Charles A. Carpenter
Kenneth H. Carpenter
Anthony James Carroll
Zachary Ryan Christensen
Austin Brice Clark
Sydney Dawn Clark
Cheri Lynn Claypool
Holly Anne Clements
Brittany Nicole Clinch
Mark Nathaniel Coburn
Stefan Paul Coburn
Tayler Brynn Coleman
Marissa Lynn Conover
Candace Marie Coomes
Victoria Nicoal Cooper *
Ashleigh Anne Copeland

Alexander James Corces
Dustin Adam Corroa
Alicia Maria Courterier
Joshua Derek Crawford
Michael Anthony Cupp
Eryn Ashley Curcio
Margerite Jane Dagenais
J'son Duncan Daughtry
Alisha Marie Davis
Nineveh Anastacia Dawson *
Amy Blakley Day
Katherine Ann Dearing
Amanda Lou Delillo
Melissa Kay Delillo
Danielle Marie Dickey
John Calvin Dixon III
Jonathan Edward Dixon
Alisha Marie Dougherty
Danielle Renae Ducharme
Garrett Crawford Duffey
James Darren Duval Jr.
Michael Adrian Eaddy
Nathaniel Han East
Matthew Ryan Eastman
Shanda E. Evans
Joseph Eric Everette
Amanda Kim Fedrich
Amber Lee Fletcher
Nicholas C. Fletcher
Stefanie Renee Fontaine
Spencer David Fox
Richard Sean Frantz
Mark James Fruge'
Thomas D. Gafkjen
Mark Edward Gallrein *
Charlene Pearl Garcia
Tia Rose Gardner
Mark Edward Gaulden
Richard Baldwin Gean
Ryan Joel Getzug
Aaron Hensley Godwin
Jarrod Reiss Goldman
Twyla Rae Alexandra Gosnell
Matthew James Graves
Tabitha Lee Graves
Anne Jackson Gray
David Allen Greiner
Joseph Scott Gremillion
Monique Lynn Griffin
Sara Anne Gunter
Melissa Nicole Gurski
Heather Lynn Hall
Michelle Kristina Hamilton
Emma Rose Harper
Ren Cameron Harrington
Jenni Lynn Harris
Christopher Aaron Haskin
David Alan Haupt Jr.

Elisabeth Mihal Havens
Erin Christine Healey *
Jana Yulita Heath
Katherine Claire Heaton
Nicholas Michael Heflin
Tomie Rene' Heide
Linda Marie Heisler
Julianna Rae Hendley
Siara Danielle Hendry
Charles Douglas Henson
Robert David Herbstreith
Nicole Michelle Heslin
Spencer Warren Hilgeman
Jesse Paul Hill *
Amber Nicole Hodges
Kayla Marie Hoffman
Quinton M. Holt
Michael Cannon Howard
Hillary Grace Hudson
Alex J. Huggett
Thomas Austin Huggins
Jeffrey Francis Hullinger
Sonja Denise Humber
Shasta N. Hunt
Anthony Michael Hutson
Henry Robert Isaacs *
Jonathan Brice Jackson
Meredith Adair Jansen
Justin Andrew Jauss
Leslie Ann Jensen
Matthew Lawrence Jernigan
Robert Brian Johnson
Nicholas James Jolly
Casey Allen Jones
Christy Michele Jones
Adam Robert Joppa
Andrew Joseph Keating
Daniel Edward Keating
Amanda Nicole Kellum
Nicholas William Knowlton
Jennifer Lynne Kollai
Todd John Kroeger
John Thomas Lachenmyer
Daniel C. Landry
Joshua Lang
Anthony Lamar Latham
Kathryn June Lawrence
Brandon Neil Lawson
Crystal Sky Lazorko
Jessica Lynn Ledford *
Terry Louis Lee
Lauren Sandria Lintz
Anthony Gene Long
Christopher Joel Longhenry
Gonzalo Lopez
Chad Alan Lovelady
Krystan D. Mahowald
Krysteena Lynora Mallard

Christopher Andrew Mallet
Brice Lawrence Mann
Amanda Leigh Marotz
Thomas Paul Matechik
Stephen Daniel Matthews
Erik Harold Matus
Nicholaus Brendon Maynard
Robert Eugene Mayor
Jennifer Sue McBride
Leslye Nichole McClennahan
Christina Marie McCune
Shakyra N. McIntosh
Keanen Michael-Patrick McKinley
Jeannie Leighanne McManis
Stephanie Michelle McNair
Brittany Danielle McPherson
Joseph P. Mikos
Vincent Walter Milioti
Kimberley Nicole Miller
Theresa Nicole Millering
Ryan Anthony Molina
Derek C. Moretz
Krista Michelle Morey
Nicholas Alexander Morrow
Benjamin Charles Moyer II
Phillip Michael Munday
Katelyn Nicole Murray
Cory Alfred Nation
David Ngoc Nguyen
Jesus Nieves
James William Noe II
Georgia Holly Norene
Charlotte Rose Olschner *
Samantha Joanne Ortiz
Chandon Philip Otten
Addison Van Owsley
Damian Padilla
Ambrice Renee Page
Ashlee Anne Palmer
Robert Kauakahi Parker
Alicia Joanne Paschall
David Edward Pearce
Bobby Lynn Pearson
Justin Allen Peek
Nicole Terese Peltz
Amanda Joy Penton
Grace Marie Pereira
Emmanuel Luis Perez
Courtney Danelle Pernell
Lauren Paige Perrin
Bryant Jerome Petite Jr.
Marissa Danielle Petty
Sarah Ann Poynter
Guy Landon Press II
Liberty Marie Preston
William Logan Quarles
Alisha Nicole Ramirez
Alisa Marie Ramos

Brett M. Ramsey
Kristin Nicole Rast
Morgan Thomas Raymond *
Christopher Neil Reed
Tyler Gordon Reid
Catherine Elizabeth Renduels
Karl Arrozal Reyes
Jennifer Rene Rhodes
James Chase Richardson
Bobbi Jo Ritter
Adam Issac Rivera
Patrick John Rizzo
Jessica Lauren Roberts *
Ryan Matthew Robson
Jamira Dinaixa Rodriguez *
Allen Jake Roose
Brooke Elizabeth Rose
Justin Edwards Rose *
Angela Rose Marie Ross
Courtney N. Ruebel
Victoria Renee Rushmeyer
Sean Kevin Russano
Natalie N. Ryan
Jeremy Tylor Ryckman
Michael Thomas Schoeneberg
Ashley Ka'rin Schrader
Justin Steven Schroeder
Christopher James Scott
Ryan Gavril Seebeck
Francesca Theresa Segura
Brianna Elyse Severns
Samantha Louise Shreve
Justin C. Simmons
Dustin Ryan Smith *
Latisha S. Smith
Daniel Dale Snyder
Lindsay Brooke Sotherland
Emerson Anthony Soto
James Michael Speer
Kayla Mariah Spencer
Nicole Marie Stamm *
Jessica'Lynn Stanley
Dawnyele Nicole Stapleton
Brittany Dawn Starnes
Michel Mathew Starr.
Savannah Leigh Stewart
Jason Devilla Stivers
Corey Lee Stone
Kyle Dwight Stryker
Richard Joseph Stuart
Yanchi Sun
Christopher Michael Sutter
Ward Allen Swenson
Devin Joseph Raymond Sykes
Kenneth Joel Taliancich II
Meghan Lynn Theurer
Sheri Marie Thillet
Sean Michael Thomas

Christy Celina Thomason
Austin James Tilghman
Tyler Nicholas Tiwari
Natalie Marie Tolbert
Amy Wyvonne Tomlinson
Brandy L. Tompkins
Benjamin Richard Tyler
Matthew K. Tyler
John Daniel Ubiera
Miles Andrew Ulm
Eric Kent VanBuren
Jeffery Alan Van Camp
Amaliah Marie Varazo
Tashan Keith Verdell
Brandon Nathaniel Vollers
Michael Gordon Wabiszewski
Ghazmyne Leah Wade
Richard Anthony Wade
Kelly Lynn Wall *
Matthew Walker Warren
Patrice Janay Washington
Kevin Christopher Waters
Kyle Patrick Waters *
Melica L. Watkins
Jerry Charles Watson
Brittany Nicole Weaver
Kelly Elizabeth Weaver
Samantha Renee Wendel
Angela Renee West
Heather Ashley West
Alexander Jason Wetzstein
Nicole Marie Whichard
Danielle Lauren White
Robert Lee White
Joanne M. Whitlock *
Austin Van Whittington
Carl Douglas Whittington
Thomas Joseph Williams
Bradley Owen Willoughby
David Patrick Winham
Franchesca Anna-Marie Winters *
Jason E. Worker
Blake Alan Wray
Justean Nichole Wright
Chi Un Yi
Kera Deann York
Amanda Lynn Zaleske
Audrey Michelle Zierden

*** Top Academic Seniors**

# Commencement
# May 19, 2006

| | |
|---|---|
| *Processional, "Pomp and Circumstance" Sir Edward Elgar | Class of 2006 |
| *Presentation of Colors | NHS NJROTC |
| *National Anthem | Jarrod Goldman<br>David Pearce<br>Jessica Roberts<br>Logan Quarles |
| Invocation | Victoria Rushmeyer |
| Introduction of Guests | Bill Emerson |
| Welcome | Justin Rose<br>SGA President |
| President's Address | Emily Acosta |
| Salutatory | Jessica Roberts |
| "Yesterday" Boyz II Men | Krysteena Mallard<br>Shakyra McIntosh<br>Victoria Rushmeyer<br>Angela West |
| View from the Ranks | Jana Heath<br>Kyle Waters |
| Valedictory | Erin Healey |
| Principal's Address | Bill Emerson |
| Superintendent's Charge | John W. Rogers |
| Awarding of Diplomas | Bill Emerson |
| Irish Blessing | Faculty |
| *Alma Mater | Class of 2006 |

***Please Stand**

# The Class of 2007

19 96
Navarre High School
Raiders

## Graduation Exercises
## May 16, 2007
## Pensacola Civic Center

## Honors

| | |
|---|---|
| Top Academic Scholars | Maroon/Silver Academic Hoods |
| PRIDE Recipients | Medallion, White Ribbon |
| National Honor Society | Blue/ White Stoles |
| Mu Alpha Theta | Medallion, Gold and Blue Ribbon |
| Student Government Association | White Cords |
| International Thespian Society | Medallion, Blue and White Ribbon |

## Class Motto

**"Those who mind don't matter and those who matter don't mind"** **Dr. Seuss**

## Class Song

"I Hope You Dance" Leanne Womack

## Class Flower

Calla Lilly

## Class Officers

President: Kaitlyn Weaver
Vice President: Lindsey Dowden
Secretary Treasurer: Niles Ty Warner
Advisors: Ian Turoff, Teresa Tate, Emily Donalson, Gary Cole, Jim Wendel, Gail Gonzalez, Jimmy Brown, Clayton Stewart, Dee Askegard, Susan Bentley

## Alma Mater

Hail to thee, our alma mater
Founded by the sea
Strong in faith, we stand together
Proud our destiny.

Navigating through the ages
Ever be our star
May your memory safely guide us
Hail to thee, Navarre.

Navarre High School graduation is a student led event.

**Commencement**
**May 16, 2007**

# Navarre High School Class of 2007 Graduates





Amanda Rose Ann Adams
Sarah Ann Nicole Alcott
Chantel Denise Allen
Jonathan Cory Alvarez
Ebony Monique Anderson
Brent Anthony Appenrott
Michael Timothy Apro
Kara Michelle Apsey
Vincent Archibald
Kristyn Nicole Arellanes
Mirelis Stephanie Armsted
Richard Dennis Atwood
Ryan Allan Bailey
Tremain Marcel Barnes
Ashlee Emma Barrett
Jessica Brittany Barton
Rachel Michelle Bennett
Kayla Antionette Bennett
Timothy Wayne Bethune
Benjamin Edward Bibeau
Curtice Clark Bings II
Keristen Nicole Black*
Micaela Janice Black
Johnathan Michael Blatz
Ashley Elizabeth Bocock
Jonathan Marc Bollhoefer
Neil Tobias Boswell
Chloe Amelia Boswell
Joseph Daniel Boyd
Katherine Anne Brainerd*
Nicolas Wilson Bray
Christopher Donald Brazelton
Linnea Nicole Brewer
Chanelle S. Brown
Richard Clay Broxson
Heather Leigh Broxton
Aaron Scott Brummett
Daniel K. Buono
Jesse Nathaniel Burch
Trina Elizabeth Butcher
Carolyn Abigail Byrd
Marissa Renee Caglione
Kevin Benjamin Cahn
Kayla Caitlin Callahan
Derek Stephen Captain
Kimberly Angela Carlow
Bobbie Jo Carroll
Jessica Beth Carter
Christofer Stephan Carter
Abbey Carina Castillo
Jessica Nichole Chambers
Kathleen Paige Chambers
Matthew James Chelette
Ryan David Chisholm
Katherine Ellen Christenson
Kelly Marie Christenson*
Min Hye Chun
Sheldon Crosby Clary

Jared D. Clay
Chelsea Suzanne Coats
Matthew Christopher Colin
Moravia Lynn Colley
Ashley Diane Colvin
George Gavin Conover
Derek Troy Cook
Lhaisa Nicole Cook
Danielle Joelle Cook
Lauren Kathryn Coulter
Melissa A. Coveney
John David Crabtree
Patrick Ryon Crowley
Scott Thomas Cuthrell
Joseph Anthony D'Alessio
Asa Forbes Dalphone
Richmond Austin Dalphone
Thomas Michael Davis
Aaron Keel Davis
Hunter Jackson Davison
Tyler Allen Day
Robert Edward Didaleusky
Ashley Marie Dingman
James A. Dipilla
Emily Dawn Dobrenchuk
Kristina Nichole Docarmo
Brandon Alexander Doenges
Alyssa Ilene Dominguez
Lindsey Marie Dowden
Jennifer Nichole Dunn
Jamie Ryan Dupre
Stacie Danielle Dyson
Katie Lynn Earle
Reagan Michelle Eastwood
Alekzandr Christian Echelle
Christopher D. Ellison
Chelsea Renea Engel
Decire' Cristal Febus
Richard J. Fiorito
Teryn Rene Flanagan
Scott Ryan Fleming
Pamela Louise Floyd
Kenneth Holland Force
Nicole Alford Francisco
Randi Ahyana Gale
Brett David Gallrein
Shahine Howard Garshasb
Robert Leo Gauthier
Marissia Anne Gauthier
Tyler R. Gazoo
Caitlin Rochelle Gazzillo
Megan Amanda Geri
Christine Louise Gerrity
Amanda Kathryn Gibson
David Oneil Gillespie
Zachary Andrew Gillum
Erich Giltinan
Zachariah Daniel Goff

Candice May Gow
Brendan James Greene
Ian Alexander Greenwell
Jennifer LeAnn Grubbs
Kala Marie Guinn
Joshua Lee Guisasola
Adam T. Gustafson
David Kalai Gutierrez
Zachery Dewitt Haden
Michael D. Hagewood
Craig Dale Haggett
April Shin Hamilton
Ashley LeeAnn Hammes
Shawnna Sue Hardie
Tommi Taylor Hardwick
Bryan Tyler Harrington
Erin Elizabeth Harrold
Samuel Scott Harton
Shawn Patrick Haskin
Addison Cole Heffron
Cassidy Rae Henry*
Jonathan Eli Hermance
Jordan Wayne Hidalgo
Joseph Crawford Hill III
Catherine Marie Hitchcock
Christina Necole Hodge*
Jonathan Frederick Holmes Jr.
Kevin Scott Horn
Adam Timothy Horton
Christine Dillon Howard
Susan Marie Howell*
Jazzmyn Adriana Howington
Jade Barbara Hoy
Casey Marie Imbornone
Julia Grace Inkel
Su'Terrica Tyshel Jackson
La'Terrica Tyshea Jackson
Aaron Reynauldo Jackson
Matthew Alfredo Jalil
Shelley Marcelle Jenkins
Brett Cameron Jensen
Jennifer Courtney Johnson
Erika Lynn Johnson
James Michael Johnston
Lauren Kassandra Jones
Elizabeth Gail Jones
Johnathan Paul Jones
Nicholas Ian Kamansky
Kristian Stewart Karsten
Andrea Janine Keating
Kelly Lynn Keeton
Danelle Elise Keller
Megan Karter Kneen
Rachel E. Kradel
Amy Christine Kuhnen
Anna Maria Kundera
Sean Austin Lacey
David Michael Lanfranchi

Zachary Jacob Lang
Deborah Derya Lanham
Lindsey Michelle Lauber
John Paul Perez Law
Megan A. Lawson
Katherine Brinton Lemaster
John Robert Lepore
Dominique Darell Lewis
Brandon Sean Lipscomb
Christopher Aaron Lively
Eric Lobina
Marissa Rose Lopez
Jessica Ruby Lucio
Gregory Ray Lyon
Jacob David Marks
Giovanni Martin
Nelson Micheals Martin
Christopher Vincent Matechik
Ryan J. Mathis
Ashley Roberta Maye
Margaret Katherine Maynard
Keegan Patrick McAfee
Tyler Davis McArthur
Brandon Keith McCants
Michael Shane McCullough
Megan Rebekah McGrew
Morgan Maria McGrew
Anthony Scott McKee
Dean Russell Mertens
Robin Jared Mesey
Adriane Ruth Mez*
Tiffany Lynn Midyette
Chelsie Lynn Miller
Paul Eric Miller
Robert Mason Miller
Just Cooper Moore
Ashley Irma Moreland
Jennifer LeAnn Morrison
Joseph Craig Mullikin
Cassandra Kay Myking
Derek Carl Nelson
Sean Alexander Newell
Ronald E. Newton II
Erin Michelle Nicholas
Karra Leigh Nichols
Jacob Tyler Norris
Jason Michael Pace
Emily Suzanne Pacholl*
Shawnt'e Rockelle Page
Ryne Lee Parker
Timothy Kawika Parker
Malarie Gevane Passmore
Brittany Dawn Patrick
William Russell Peltz
Kala Blue Pence
Anthony S. Percy
Carmen Christina Perez
Desiree Nicole Perez

Michelle Marie Peters
Joel R. Pfiester
Hong Nhat Pham
Daniel S. Phillips
Joshua Michael Pierce-French
Donald J. Powell
Brandy Olivia Price
Amanda Leigh Price
Kyle Stephen Quick
Danleigh Helen Ramsel
Megan Justine Ramsey
Heather Marie Rans
Barbara Alexia Richards
Danielle Linnea Rickman*
Amanda Lea Rigsby*
Nicole Marie Rivera
Scott David Rivera
Joel Enrique Rodriguez
Pricilla Diane Rodriguez
Kyle Stefan Rohrig
Donte' Jarrell Rome
Jacob Patrick Root
Liana Marie Russano
Mary Christine Russell
Harmony Marie Russell
Patrick Tucker Schell
Tyler Ovey Schexnayder
Scott Michael Schoeneberg
Brendan Patrick Schreiner
Andrew J. Scott
Jessica Nicole Scott
Sherman Derek Sculley
Brandon Dane Seebeck
Kelly Lynn Settergren
Rachel Whitney Shepherd
Otis D'Lorn Simmons
Anthony M. Sims
Gregory S. Siqueira
Katrina Suzanne Skinner
Ryan Patrick Slye
Crystal L. Smiddy
Amanda Rochelle Smith
Tianna Monique Smith
Clinton D. Smith
Brittney Nicole Smolinski
Anthony Terrell Spearman
Zachary Dean Spencer
Nicole Ann Michelle Stark
Megan Marie Stauffer
Ryan Michael Stewart
Chelsea Rae Stewart
Daniel Warner Stivers
Reginald Dashawn Stocker
Jacob Edwin Stouffer
Lindsey Amanda Strahan
Samantha Renee Streacker
Grant R. Summers
Dahna Lanique Sumner

Alicia Lynn Swinford
Brittney Marie Taylor
Sharlene Rae Tenorio
Justin Edward Thompson
Madelain Jean Tigano
Casey Allison Tindell
Stefan Lawrence Tipton
Beverly Elaine Torres
Brittany Marie Travis
William Ashton Tremblay
Britney Linn Trout
Chelsea Rae Troy
Zachary Scott Truesdell
Cody Alexander Tuttle
Rachel Leigh Tyrone
Justin Ross Vance
Leesha Carol Vander Wilt
Samantha Noel Vandermeide
Evan Lee Vaughan
Stephen Andrew Venegas
Kera Madison Voorhees
Megan Ashley Waite
Niles Ty Warner
Nicole Christine Warren
Anneka Lynn Watters
Kaitlyn Nicole Weaver
Courtney Elizabeth Weaver
Dustan James Weekley
Kersty Nicole Weidenhamer
Chase Rookstool White
Todd Andrew Wiegman
Whitney Morgan Wilkerson
Tanya Marie Wilkerson
Taylor Willbanks
Ashlyn Marie Williams
Christopher Scott Williams
Ian Geoffrey Williams
Michael Robert Wilson
Nicholas Comer Wise
Tommy Brad Wiser
Erin Denise Wooley
Brooke Elizabeth Worsham
Steven Robert Yates
Ashlea Nycole Ynfante
Megan Marie Yunevich
Crystal Jennifer Rae Zozaya

*** Top Academic Scholars**

| | |
|---|---|
| *Processional, "Pomp and Circumstance"<br>Sir Edward Elgar | Class of 2007 |
| *Presentation of Colors | NHS NJROTC |
| *National Anthem | Casey Tindell |
| Invocation | Amanda Rigsby |
| Introduction of Guests | Bill Emerson |
| Welcome | Keristen Black<br>SGA President |
| President's Address | Kaitlyn Weaver |
| Salutatory | Danielle Rickman |
| "I Hope You Dance" Leanne Womack | Emily Dobrenchuk |
| View from the Ranks | Niles Ty Warner<br>Katherine Brainerd<br>Shawn Haskin |
| Valedictory | Susan Howell |
| Principal's Address | Bill Emerson |
| Superintendent's Charge | John W. Rogers |
| Awarding of Diplomas | Bill Emerson |
| Irish Blessing | Faculty |
| *Alma Mater | Class of 2007 |

***Please Stand**

# The Class of 2008

19 96
Navarre High School
Raiders

## Graduation Exercises
## June 2, 2008
## Pensacola Civic Center

## Commencement
## June 2, 2008

| | |
|---|---|
| *Processional, "Pomp and Circumstance"<br>Sir Edward Elgar | Class of 2008 |
| *Presentation of Colors | NHS NJROTC |
| *National Anthem | Candace Isaacs<br>Skye Dumont |
| Invocation | Talluya McKinnie |
| Introduction of Guests | Bill Emerson |
| Welcome | Tiffany Bethune<br>SGA Representative |
| President's Address | Morgan Maynard |
| Salutatory | Benjamin Ryan Williams |
| View from the Ranks | Larah Clark<br>Jasmeil Armstrong<br>Justine Gudmundson-McCain |
| Valedictory | Mary Raymond |
| Principal's Address | Bill Emerson |
| Superintendent's Charge | John W. Rogers |
| Awarding of Diplomas | Bill Emerson |
| Irish Blessing | Faculty |
| *Alma Mater | Ashley Arellanes<br>Julia Bush<br>Sarah Stott |

***Please Stand**

# *Navarre High School Class of 2008 Graduates*





*NHS graduation is a student led event*

Erika Leigh Aaberg
Dennis James Abegg
Diego E. Acuña
Ian Eric Adkins
Brittany Anne Aguirre
John Taylor Fejeran Aguon
Kenneth Sean Aitken
April Michell Albertini
Matthew Ryan Alcala
Gregory Willis Alford
Edwin V. Alicea
Richard Alvah Ammons
Ashley Nicole Anderson
Daniel Adrian Anderson
Eric Alder Anderson
Kady Leigh Anderson
Steven David Anderson
Michael Alexander Andrade
Chelsea Lane Androw
Sabrina Leah Andujar
Ashley Lauren Arellanes
Charles Allen Armstrong
Jasmeil Lamour Armstrong
Savanna Lynn Armstrong
Brittany Anne Arrey
Timothy Shane Ashley
Sarah Maehealani Augustin
Olga Avtsarenkova
Jacob Andrew Bacon
Lauren Renee Baczewski
Brandi Nicole Baird
Elizabeth Kristina Barber
Maygan Elizabeth Barberan
Jessica Rene Barker
Christine Amelis Barr
Logan Robert Bauer
Althea M. Beaton
Steven Mark Beauchamp Jr.
Taylor Marseille Beaugez
Stephen Andrew Bellinghausen
Vincent Jay Bennett
Katreena Rose Beretich
Amanda Jean Bernsdorf
Joshua Webb Bersanti
Kelsey Lene Berschger
Tiffany Concepcion Bethune
Caitlin Leigh Bishop
Dianna Denea Black
Malori Jean Blatz
Brandon Lee Blizzard
Justin Daryl Blocker
Taylor Renee Bostic
Kennie Thomas Boucher
Kyle Ries Bouressa
Katheryn Ann Boyd
Hamilton Range Boykin
Hunter Ridge Boykin
Lauren Chyrel Brewer
Anita Earlean Brice
Aaron David Briggs
Zachary Scott Briggs
Joshua A. Brooks

Jenna Wayne Brown
Jesse Lynn Brown
Kristen Allyssa Brown
Lauren Taylor Brown
Samantha Jordan Browning
Erica Marie D. Bruski
Jett Allen Bryan
Daniel Justin Burnison
Julia Christine Bush
Andrea Renee' Cabrera
Jason Allen Cahn
Alexander James Calabro
Nicolle Elizabeth Campbell
Suzann Krystal Capitano
Stephanie Lorraine Carpenter
Elonzo David Carter Jr.*
Stefanie Rachel Carter
Edward Garrett Casey *
George Franklin Cavitt Jr.
Jonathan George Chavers
Hector Daniel Chavez
Jennifer Lynn Christensen
Brett Donald Christian
Larah Danyelle Clark *
Tori Lynn Clay
Matthew Robert Cloud
Mahryn Nicole Clough
James Michael Coakley *
Robert Ray Coger
Kaitlan Allyss Coleman
Misty Dawn Collins
Brian James Commissiong
Amanda Jean Coomes *
Chelsea Simone Corbett
Brittany Nicole Cox
Jearim Kiriat Craig
Brittany Dee Crocker
Daniel Patrick Crotty
Vincent Edward Culliver
Raymond Scott Curfman
Alison Haley Curle
Scott Calvin Damron *
Brandon Eric Daughtry
George Tyler Dearing
Stevie Lauren Decker
Danielle Julia deLaVega
Shawn Joseph Delory
Gabriela Marie DeVries *
David Gabriel Diaz
Rachel Alicia Dickerson
Cazandra Marie Dilworth
Justin Earl DiPilla
Alexandra Lee Dolan
Jessica Lynn Dowden
Lauren Elizabeth Dubois
Dianna Marie Dubreuil
Steffan Kiefer Ducharme
John Wesley Duke
Skye Lynn Dumont
Ryan William Dunaway
Amber Faith Dunham
Cassandra Michelle Dunn

Stefan Bannerman Dunn
Christina Renee Eberle
Jeffrey Allen Elliott
Robert James Elsas
Kattie Ann Emerson
Jennifer Patricia Endres
James William Enfield
Nicholas James Eustace
Christian Louis Ewing
James Tyler Faulk
Brandi Marie Faus
Valeria V. Fedorova
Randy Earl Felkins
Alexandra Lee Fick
Alicia Anne Filbert
Whitney Leigh Fischer
Kimberly Ann Fitzpatrick
Joel David Flanigan
Jean G. Flores
Michael David Flowers
Scottie Lee Ford II
Tanner James Foster
Joseph Johannes Frank
Brett James Franklin
Jared Riley Franklin
Morgan Bree Franklin
Matthew Shawn Frosch
Lauren Ashley Gagnon
John Mitchell Gatzman
Joshua David Gefen
Demetra Sheree Giblin
Shane Lee Giehll
Alexandra Stangle Gifford
Rachel Megumi Gifford
Jennifer Jade Gillespie
Chantel Lyndy Gillilan
Jessica Jean Glenn
Chelsea Danae Godwin
Dylan Phillip Goff
Hannah Elizabeth Goff
Nord Vernon Quimbo Gomonit *
Lauren Bray Goodin
Timothy F. Graves
Catherin Elyse McKenna Gregory
Michael Joseph Grim
Austin David Grimm
Justine Avery Gudmundson-McCain
Sebastian Guenther
Genesis M. Guerrero
Ryan Adam Guynn
Travis Eugene Hagen
Shawn Michael Haimelin
Miranda R. Hamblin
Jacob Keith Hardison
Johnathon David Harris
Emily Ann Hawkins
Brett Allen Heithold
Matthew Andrew Helton
Dusten Lafayette Henderson
James Steven Henderson
Laura Ann Henderson
Amanda Mae Henson

Joseph Micah Hermance
Adrian Jose Hernandez
Amanda Micheal Hickman
Matthew Charles Hicks
Geno G. Hill
Brandon Kyle Hodge
Benjamin William Hoffman
Jacob Clyde Holsclaw
Joshua Kevin Hostler
Nicholas F. Householder *
Caitlyn Cristina Howard
Harrison Jacob Howard
Haleigh Kay Humphries
Kyle Martin Irby
Candace Nicole Isaacs
Jennifer Lynne Jackson
Nicholas Dean Jackson
Jeremy Kenton James
Jory Reuben James
Ashley Nicole Johnson
Jake Edmond Johnson
Lindsey Mae Johnson
Kayla Rene' Jones
Jesse Emile Joseph
Eric Anthony Juarez
Joshua Kelly Judson
Nicha Jumsil
Nicholas Jacob Kaelbli
Jacquelynn Rose Karsten
Brianna Lindsay Kastner
Pawandeep Kaur
Kyle Matthew Kelly
Kendall Colby Kennington
Courtney Janes Kieffer
Danielle Kristina Kildow
Michael Charles Knowlton
Nicole Jean Kroeger
Tiffiny Rae Krupka
Katarzyna Elzbieta Kundera
Giovanni G. Lacognata
Brittany Nicole Landry
Victoria Dawn Larson
Michael Richard Laughlin *
Kevin Andrew Lawson
Jason Brian Lebakken
Jessica Leah Lemley
Joseph Alan Lewin
Nathaniel Valenzuela Lewis
Amanda Kay Libert
Natalie MacDonald Liongson
Justin Miles Littlewood
Dustin Douglas Longhenry
Aaron Scott Lopez
Kevin Edward Lovett
Alexandra Marie Luongo
Sasha Noelle Lusk
Jeffery Dakota Madden
Brittany Nichole Maggard
Jillian Jean Mankoff
Haley Catherine Mann
Jordan Jacob Manning *
Charles Alexander Marek

Alisha Debra Marotz
Hannes Marschalek
Kellen E. Martin
Kyle M. Massingill
Virginia Morgan Maynard *
Sheila Marie McCabe
Quinton Frederick McCloud
Steven Gregory McJunkins
Ryan Benjamin McKinley
Talluya Lennette McKinnie
Patrick McKivison
Tabitha Katherine McMillian
Michele R. McNulty
Christopher Michael Melo
Amanda Marie Mendez
William Raymond Messner
Nicholas Joseph Meyer
Sheryl Elaine Miles
Ashley Ann Miller *
Krystena Marie Miller
Renee Marie Millis
Michael Adrian Mobley
Melissa D. Modlin
David Thomas Morrell
Ashley Jane Morrow
Cassandra Leigh Mosley
Chet Averion Moyer
Danielle Leigh Muir
Keith Andrew Munday
Jonathan William Naimi
Joshua Trevor Nancarrow
Quiaundra Necole Nance
Morgan Elizabeth Nelson
Theresa Emily Nelson
Joshua Jarius Nicdao
Anders Brun Nissen
Kathryn Elizabeth Novinski
Amber Lynn Novotny
Alexis Christine O'Connor
Ryne Gregory O'Dea
Zachary Michael O'Hara
Erica Lee O'Neill
Robert Aaron Olive
Nicole Ann Oliver
Travis Austin Orn
Derek William Ostrom
Morgan Leigh Owsley
Deanna Alicia Padilla
Jomaris Ann Padilla
Viviana Alejandra Padilla
Melissa Pagan
Nicholas William Pannell
Shana Rae Pearce
Jonathan Andrew Peck
Brandon Michael Penn
Francisco E. Pereda *
Erin Mae Pereira
Alexandria Michelle Perlis
Erica Michelle Peterson
Lindsey Nicole Phillippe
Jenna Nicole Phillips
Victoria Lynn Phillips

Brittany Lynn Polhamus
Akeem Green Potter
Kristen Ashley Potts
Steffany Ann Prellberg
Tiffany Ann Prellberg
Amber Marie Prewitt
Alicia Marie Price
Jessica Danielle Price
Michael Lee Proctor
Phillip Logan Pybus
Katrina Marie Racchini
Jordan Lee Ramos *
Joseph Charles Randall
Shaun Cabajes Rannals
Mary Teresa Raymond *
Mark Steven Reiley
Sara Elizabeth Rerucha
Robert Parrish Revell
Robert Alexander Reyes
Courtney Alecia Richards
Rupert G. Richards
Ashley Dawn Riggar
Ashlee Kristine Ritter
KaCey Robinson Rockett
Cassie Allison Rodriguez
Carrie Leigh Rogers
DeJuan Ellis Rome
Robert Michael Roux
Kaylan Wynn Rowan
Hollie Elisabeth Rushmeyer
Robert Joseph Russell
Colin F. Ryan
Stephanie M. Ryan
Roxanne Kay Salomone
Christopher Alexander Sampson Jr.
Ian Miles Sanders
Jessica R. Sands
Alexander Michael Santos
Aaron Michael Sargent
Cassandra Dannielle Sarnecki
Edward Shawn Schaller
Erin Nicole Schipani
Zakery Ryan Schmidt
Shawn Arthur Schomer
James Lyle Schuchard III
Jennifer Dianne Scott
William Coty Scott
Aaron Christopher Seebeck
Justin T. Seebeck
Shawney Nicole Severns
Eric M. Shaffer
Raquel Sheets
Christian J. Shipp
Christopher B. Simmons
Stefon Dearrin Simmons
Austin Ryan Simpson
Jaclyn Emma Ann Skingel
Madeline Ann Slaughter
Quinton A. Sluka

Brittany Nicole Smith
Jessica Renee Smith
Lauren Marie Smith
Steven Kyle Smith
Travis James Smith
Amber Elizabeth Soto
Steven James Southwell
Allen Michael Spangler
Stacy Anne Spayde
Jennifer Anne Speanburgh
Joshua Vernon Speer
McKayla Marianna Spencer *
Robert Mitchell Stanford
Jessica Christine Stapleton
Carey Danielle Starnes
Jonathan Shane Starr *
Christopher Alfonso Stephenson
Tara Mckenzie Stevens
Joshua Shaun Stewart
Johanna Sue Stivers
Ashley Natalia Stone
Sarah Grace Stott
Amanda Tenille Stouffer
Keaton Lane Sweatt
Michael James Swenson
Joshua Charles Swinford
John Stuart Syzdek
Sebastian Szulc
Ashley Danielle Tankersley
Dalton Lee Taylor
Kyle Scott Taylor
Cassidy Lyn Thomas
Latia Shonice Thomas
Tyce Franklin Thomas
April Yong Thurman
Riley Gregory Tilghman
James Edward Timberlake
Christina Ann Tolbert
Gabriel Jose' Torres-Malave
Kelsey Kay Traynor
Ryan Christopher Tucker
Lerren Grace Tyler
Samantha V. Ubiera
Stephen Kane Usry
Kayla Morgan Vanburen
Sarah Leeann Vanlandingham
Mary Alexis Vaughn
Marisa Danielle Wallace
Elizabeth Carolynn Wallek
Wallace Reid Walls III
Nicholas Ryann Watson
Christopher Dale Weaver
Justin Thomas Wescoat
Jonathan Paul West
Kristen Nicole White
Shadrick Wayne White
Christopher Lawton Whitfield
Phillip Scott Whittington
Ashley Danielle Williams
Benjamin Ryan Williams *
Kristina Michelle Williams
Stacey Ann Williams

Steven J. Williams
Elizabeth Estelle Williamson
Brittany Morgan Willis
Aneshia Dychelle Wilson
Mildred Mercado Wilson
Tamara Kailea Wilson
Terrence Scott Wilson
Charles Bernard Windfelder III
Candace Ashton Woody
Chase Tanner Wright
Warunee Annie Yamprasert
Courtney Nichole Yates
Erin Esther Yea
Ashley Nicole Zaleske

* Top Academic Scholars

**Honors**

| | |
|---|---|
| Top Academic Scholars | Maroon/Silver Academic Hoods |
| PRIDE Recipients | Medallion, White Ribbon |
| National Honor Society | Blue/ White Stoles |
| Mu Alpha Theta | Medallion, Gold and Blue Ribbon |
| Student Government Association | White Cords |
| International Thespian Society | Medallion, Blue and White Ribbon |

**Class Motto**

**"Don't tell me the sky is the limit when there are footprints on the moon"** Anonymous

**Class Song**

"Don't Blink" Kenny Chesney

**Class Flower**

Tiger Lilies

**Class Officers**

President: Morgan Maynard
Vice President: Jasmeil Armstrong

Advisors: Amanda Cox, Tina Tyrone, Julia Stapleton, Stephen Haswell, Carmen DeVries

**Alma Mater**

Hail to thee, our alma mater
Founded by the sea
Strong in faith, we stand together
Proud our destiny.

Navigating through the ages
Ever be our star
May your memory safely guide us
Hail to thee, Navarre.

Navarre High School graduation is a student led event.

# Pace High School

# 2005, 2007, 2008

Ryan Nelson Seal
Jaclyn Ann Seay
Shawna Whitney Shealy
Donald Eugene Shear III
Robert Henry Shell
Timothy Daniel Shelton
Steven Howard Shonk Jr.
Annaliese Elizabeth Simms
David Joseph Simon
Jacob Louis Singleton
Bradley Alan Skipper
Matthew Geoel Smidt
Erica LaDye Smith
Joseph Adam Smith
Joseph Brian Smith
Joshua Tanner Smith
Kayla Marie Smith
RoxAnne Marie Smith
Ashley Michelle South
Lessley Nicole Sowards
Jeffrey Adam Spann
Tabitha Marie Sponburgh
Kristin Nicole Staff
Alexandrea Nichole Starkel
Shane Matthew Starnes
Nicholas Ryan Stearns
Wesley Earl Stott
Joshua Ren Strickland
Rachel Charmaine Strouse
Shelby Fae Stubblefield
Samantha Re Sweeney
Sean Paul Swenson
Jessica Marie Talbott
David Lee Taylor II
Elizabeth Kaye Taylor
Jason Lee Taylor
Mark Anthony Taylor
Leonard Clayton Terry
Jennifer Nichole Tharp
Meagan Elizabeth Thomas
Amy Ruth Thompson
Carmen Noelle Thompson
David Aaron Thompson
William Cody Thurber
Erin Melissa Toothman
Kristina Marie Turner
Stephanie Anne Twitchell
Bobby Parker VanLandingham
Brian Jack Varley
Mallory Marie Vaughn
Jessica Lee Vickers
Harry Dewitt Violette Jr.
Stephen Edwin Volheim
Brad Anthony Waguespack
Jenica Lyn Waite
James Levi Wales
Gary Matthew Walters
Franklin Henry Ward II
Kensie Renee Ward
Kristina Nicole Ward
Daisy Jessica Watkins
Melissa Emercelina Watson
Rachel Ann Wesley
Bernadette Clarice White
Brandon Stuart White
Kathryn Elizabeth White
Timothy Grant Whiteside
Britney Marie Wiggins
Aaron Wayne Wilber
Joshua Anthony Wilbert
Makala Marie Wilding
Daniel Clayton Wilkinson
Danielle Thi Williams
Ryan Ashley Williams
Zerlinda Ann Williams
Adam Charles Williamson
Emanuel Gary Williamson
Patrick Scott Wilson
Robert Levi Wilson
Amanda Marie Wise
Rilee Nicole Wood
Jeremy LeRoy Woolard
Tarah Danielle Wooton
John Graham Worthington
Justin Mark Woyak
Kyle Scott Wright
Jennifer Ann Wyers
Crystal Renea Yale
Cory Ray Young
Adrianne Emily Zeiger

*Every member of the 2005 graduating class is being presented with a rose in memory of Mallory Bush.*

Blue Ribbon Medallion
*Valedictorian*
Red Ribbon Medallion
*Salutatorian*
White Ribbon Medallion
*Top Ten*
Gold Cord
*Honor Student*
Red Stole
*Service Organization*
Gold Stole
*Beta Club*
White Stole
*National Honor Society*
Green Stole
*Anchor*

## Class Sponsors

Jona Etheridge, Chair
Glenda Ahn
Andrea Anderson
Monica Boudurant
Ann Clark
Kay Dawson
Cathy Denny
Scott Denny
Charlotte Eubanks
Martha Fricks
Sidney Gill
Greg Gill
Stephanie Jernigan - Watson
Angeles Pagan-Nelson
Maggie Ramirez
Jim Sessions
David Walther
Charlie Warner
David Weissman

# Pace High School

# Commencement Exercises



Saturday, May 28, 2005, 8:00 p.m.
Pace High School Stadium

## Program

PRESIDING.................................Mr. H. Frank Lay
Principal

*PROCESSIONAL.........................Pace High School Patriot Band
Mr. Lonny Finley, Director
(Honoring the Pace High School Class of 2005)

*INVOCATION.................................Kristen Farr

*NATIONAL ANTHEM.........................Annaliese Simms & Clay Terry

VALEDICTORIAN.................................Justin Woyak

SALUTATORIAN.................................Amanda Cunningham

CLASS PRESIDENT.................................Jessica Doyle

SGA PRESIDENT.................................Christopher Dawson

CHARGE TO SENIORS.........................Mr. John W. Rogers
Superintendent of Schools

AWARDING OF DIPLOMAS.........................Mr. H. Frank Lay
Principal

DUET.........................Alicia Matroni and Sarah Henderson
"For Good"

*BENEDICTION.................................Zachary Greene

*ALMA MATER.........................Pace High School Patriot Band
Mr. Lonny Finley, Director

* Audience please rise.

## Administration

PRINCIPAL.................................H. Frank Lay

ASSISTANT PRINCIPAL.........................Grady H. Cannon

ASSISTANT PRINCIPAL.........................Clifton Hinote

ASSISTANT PRINCIPAL.........................Brad Marcilliat

## Class Officers

PRESIDENT.................................Jessica Doyle

VICE PRESIDENT.................................Katie Dougherty

SECRETARY/TREASURER.........................Makala Wilding

CLASS REPRESENTATIVES.........................Matthew Fricks, Cyndale Goneke, Jeana Northcutt, and Adrianne Zeiger

**Class Flower:** White Rose

**Class Colors:** Red and Silver

**Class Song:** "Breakaway"

**Class Motto:**
"Live like you were dying."

**Alma Mater:**

*"Give to thee our Alma Mater*
*Memories fond and true*
*Lasting love for Patriot colors*
*Red, white, and blue.*
*Set your goals and strive to meet them.*
*Conquer what will be.*
*May God bless what you accomplish*
*Let that be your plea.*
*All hail to thee Pace High."*

*Written by Sandy Head*
*Class of '85*

Lucas Nathaniel Adams
Rachael Whitney Addison
Steven Dan Adamson
Robert Stephen Amos
Dennis Michael Ashley
Brandon Robert Avery
Christopher Mark Ayo
Cassie Lucienne Bachmeier
Christopher Chad Bailey
Robert Arthur Bailey
Miranda Ashley Ballard
Gabriel Vincent Barbosi
John William Barrett
Brian Christian Bass
William M. Beard
Brittney Nicole Bell
Krista Deanna Bellows
Elizabeth Marie Bennett
Dallas Thorton Bervig
Natalie Yvonne Birdsong
Michael Vickery Blair
James Evan Blough
Megan Louise Boatright
Ashley Rose Bock
Zachary Kyle Bondi
Michael Lee Borders
David Alan Box
Joshua Shane Bradley
Clayton Wayne Brannon
Amber Diana Brawley
Tabitha Michelle Bray
Shelby Eugene Brinson III
Tyler Gene Brown
Jordan Paul Browning
Jeremy Lee Bruscon
Garrett Benjamin Bruner
Emily Claire Burge
James Dewey Burns II
Allen Jacob Busby
Erica Joy Buterbaugh
Ashley Nicole Butler
Brandon Curtis Byrd
Alexander David Caldwell
Megan Lynn Cameron
Michael Alan Campbell
Robert Chad Canaway
Robert Andrew Carlton
Heather Elizabeth Cash
Theodore Charles Caslas
Kory Donovan Cassell
Adam Christopher Cassese
Ashli Marie Castleberry
Brian Alton Cawthon
Christina Rae Chappell
Tasha Marie Chavers
Katie Lynn Cheisar
Dakotah Rae Clark
David Alan Clark
Kristen Ashley Cobb
Scott Emmanuel Cockrum
Tristan Chaise Coffey
Courtney Marie Collins
David Lee Collins
Jessica Lynne Colliflower

# Pace High School

# Commencement Exercises

# 2007

Saturday, May 19, 2007, 7:00 p.m.
Pace High School Stadium

## Program

**PRESIDING** .................................................................. **Mr. H. Frank Lay**
Principal

***PROCESSIONAL** ............................... **Pace High School Patriot Band**
**Mr. Jarod Leddy, Director**
(Honoring the Pace High School Class of 2007)

***INVOCATION** ........................................................... **Tina Hierholzer**

***NATIONAL ANTHEM**....... **Molly Courtney and Savanna Penland**

**VALEDICTORIAN**....................................................... **Brittany Gough**

**SALUTATORIAN** .................................................................. **Jason June**

**CLASS PRESIDENT** .................................................. **Tyler Dougherty**

**SGA PRESIDENT** ........................................................ **Kelly Pinckard**

**CHARGE TO SENIORS** ....................................... **Mr. John W. Rogers**
Superintendent of Schools

**AWARDING OF DIPLOMAS** ................................ **Mr. H. Frank Lay**
Principal

***BENEDICTION** ............................................................... **Brett Boyett**

***ALMA MATER** ................................ **Pace High School Patriot Band**
**Mr. Jarod Leddy, Director**

* Audience please rise.

## Administration

PRINCIPAL ........................................................................ H. Frank Lay
ASSISTANT PRINCIPAL .......................................... Grady H. Cannon
ASSISTANT PRINCIPAL ............................................... Clifton Hinote
ASSISTANT PRINCIPAL ............................................. Brad Marcilliat

## Class Officers

PRESIDENT.......................................... Tyler Dougherty
VICE PRESIDENT .................................Jessica Perrette
SECRETARY/TREASURER............. Alexandra Lanaro
CLASS REPRESENTATIVES .........Katherine Asmus
Robert Brigham, Christine Collins, Ashley Cook, Christina Farmer, Robin Fortenberry, Brian Heitman, Kyle Kemp, Christopher McCraw, Kelly Pinckard and Lauren Welch

**Class Flower:** White, Red tip rose

**Class Colors:** Red & Silver

**Class Song:** "Waiting on the World to Change"

**Class Motto:**
"What lies behind us and what lies before us are tiny matters compared to what lies within us."
- Ralph Waldo Emerson

### Alma Mater:

*"Give to thee our Alma Mater*
*Memories fond and true*
*Lasting love for Patriot colors*
*Red, white, and blue.*
*Set your goals and strive to meet them.*
*Conquer what will be.*
*May God bless what you accomplish*
*Let that be your plea.*
*All hail to thee Pace High."*

*Written by Sandy Head*
*Class of '85*

Jelani Acevedo
Jena Leigh Addison
Daemon Allen Adsem
Michael Kyle Allender
Amanda Marie Allred
Monika Mina Almada
Patrick Kerry Amos
Allyn Nicole Anderson
Justin Dean Anderson
Stephen Madison Andrews
Kai Christian Archbell
Jared Stewart Arrant
Katherine Elizabeth Asmus
Jarrod Edward Austin
Amanda Lynn Bailey
Chase O'Neal Bailey
Emily Catherine Bailly
Blake A. Baker
Ashley Marie Barnes
Jonathan Matthew Barnhill
Kristopher Martin Barrett
Sean Joseph Barrett
Lucas Scott Beaty
Stephane Sylvain Beaudin
Drew Thomas Bell
Benjamin Miles Bervig
Michael Ryan Bishop
Tanya Marie Blanton
Scott Anthony Bond
Leslie Brenna Boodry
Parham Nicholas Booker VII
Brandon Scott Bostic
Dana Catherine Bostic
Jacob Anthony Boudreaux
Michael Brandon Box
Brett Nathan Boyett
Lauren Elizabeth Bozeman
Michael Tyler Bradford
Theodore Cody Bradford
Jesica Sara Bradley
Ashley Dawn Bragg
Michael Anthony Bragg
Matthew Alan Branum
Curtis Lee Brashear
Brittany Danielle Bray
Robert Wayne Breland II
Mitchell Allen Brent
Robert Andrew Brigham
Nicole Elizabeth Brinkley
Brittney Kirsten Brinson
Timothy Clarence Brown II
Meagan Alexandra Bryan
Nicholas Adam Bryant
Ryan Karl Burge
Kimberly Anne Burnham
Lyle Rustin Burris
Kristi Nicole Butler
Nicole Breanne Campbell
Joel William Cannon
Daniel Patrick Carey
Daniel Paul Carpenter
Ryan Michael Carr
Sean Gregory Cassell

Christopher Allan Cawthon
Jessica Nicole Chandler
April Cassandra Chavers
Candace Larel Chesser
Jason Daniel Christopher
Tara Kathryn Clancy
Graham Alexander Clark
Raelynn Marie Clark
Spenser Boyd Cochran
Don Colin Coleman
Brittany Denise Collier
Christine Elizabeth Collins
Elsa Anne Collins
Daniel Mark Comer
Brittney Kathyrn Cooey
Allison Jean Cook
Ashley Diann Cook
Holly Lynn Cook
Ian Wesley Cook
Michael Ryan Cook
Christopher Newton Cooke
Stephenie Elaine Cooley
Ainsley Renee Cooper
Danielle Maria Cornejo
Bradley Alan Corporon
Courtney Danielle Corrao
Molly Marie Courtney
Megan Leanne Cribbs
Megan Nicole Crow
Jessica Elizabeth Crumbley
Chelsea Nicole Cullen
Andrew Lee Cumberland
Jack Henry Custer
Austin Patrick Dailey
Martre' Dimone Daniels
Travis John Daniels
Christa Noelle Davidson
Beau Allen Davies
Marisa Kaye Dawson
Drew Day-Welty
Mary Joyce Dean
Troy Jacob Dean
J Michael Dedeaux
Danielle Walton Delph
Lauren Ashley Delseni
Sarah Marie DeSantis
Matthew Ray Dinger
Chelsea Ra Dodgson
Victoria Ariell Donahoo
Mark Huston Donohoe
Daniel Michael Dosen
Tyler Phillip Dougherty
Courtney Diane Dowler
Keith O'Bryant Dunigan
Patricia Graham Dyson
Michael Thomas Eastman
Madisen Peggy Edwards
Bradford Blaze Ellis
Justin Michael Ellison
Kristi Lynne Enfinger
Daniel Patrick Eubanks
Emily Kathleen Ezell
Jordan Tyler Failing

Jonathon Rodgers Farill
Christina Martha Rosanne Farmer
Kendall Blake Faust
Michael Christopher Feliciano
Cory Darden Fiasco
Michelle Dianne Flowers
Christopher Ryan Floyd
Robin Michelle Fortenberry
Shelly Sue Fredrickson
Tabitha Renee' Fuqua
Nikole Elise Gaff
Carlene Nicole Gagnon
Robert Jake Gallman
Kevin Glenn Gammel II
Rachel Michelle Gilbert
Caleb Charles Gindl
Sarah Elizabeth Gitch
Andrew Patrick Gluchacki
Samantha Elizabeth Godwin
Brittany Anne Gough
Erin Cheri Grace
Craig Lee Greenberg
Ashley Marie Griffin
Steven Shawn Grimm
Laura Michelle Groat
Megan Patricia Gunther
Surita Lakiva Guyton
Phillip Andrew Hall
Sarah Kandice Hall
Paul Bradford Hammac
John Nelson Hancock
Brandon Michael Hannel
Brandon Earl Hardiman
Joanna Paige Hardy
Matthew Gaylen Harley Jr.
Leah Marie Harnish
Whitney Ashton Harrington
Nathan Deniz Harris
Toni Katie Harris
Nathan Alexander Scott Harrison
Kimberly Michelle Hart
Heather Eleise Hartley
Brittani Iris Hartsfield
Adam Ebrahem Hassan
Bradley Todd Hedges
William Charles Heiden IV
Jeremy Kyle Heiland
Brian Harrison Heitman
Travis Lee Helms
Breandan Justin Hertlein
Bryan Allen Hicks
Kayla Marie Hicks
Tina Marie Hierholzer
Lindsay Danielle Hill
Marguerite Kathleen Hill
Samuel Ken Hilterbrand
Stephanie Elizabeth Hinton
Diamond Tawhatha Hoise
Christopher Brandon Holley
Tara Marie Holstein
Natalie Marie Holt

Deona Elaine Hooker
Melissa Nicole Hopkins
Anne-Marie Horne
Kristen Renée Hudson
Robert James Hughes
Sabrina Denise Huling
Casey Nicole Hunt
Jordan Webb Hunter
Christine Nichole Hurd
Blake Matthew Hutchins
Amy Catherine Irons
Amanda Rabon Jackson
James Aaron Jackson
Richard William Jackson
Victoria Grace Jackson
Samantha Marie James
Amanda Kay Jellyman
Ryan Micheal Jett
Christopher Alan Johnson
Nathaniel Cook Johnston
Cathryn Michelle Jones
Joseph Wyatt Jones
Kasandra Marie Jones
Blaine Scott Joseph
Jason Carl June
Tanner Lee Kasischke
Nicolas Mark Katona
Brittany Nicole Kellar
Kyle Edward Kemp
Jarod Peter Keremes
Kasey Martin Kessler
Natasha Leigh King
Alexandra Megan Kochel
Trysha Lee Krasnosky
Eric Richard Kroll
Kelli Deanna Lagarde
Roger Alan Lair
Alexandra Elizabeth Lanaro
Thomas Grey Esten Landsgaard
Eric Adam Lane
Kayla Nicole Lang
Kalin Micheal Lasseter
Samuel Clee Laster II
Jennifer Denise Lawson
Kaitlan Ann Lay
Samuel David Lay
Nien Chieh Wendy Lee
Victor Gordon Lee Jr.
Christina Ryan Lewis
Steven Michael Lewis
Tiffany Shalese Lewis
Katie Lynn Licharowicz
Gerald Max Lint III
Charles Brent Lipford
Steven Michael Rafael Anthony Llorens
Chelsea Olivia Lochas
Justin Ray Long
Heather Elizabeth Lord
Saige Breanne Lumpkin
Mark Conner Lynes Jr.
Stacey Michele Lynn
Christopher Ryan Lyter
Victoria Lynn Majesky

Bethany Nicole Malloy
Justin Ryan Malone
Caitlin Morgan Manning
Erica Lee Manning
Chelsea Lynn Markel
Bradley Steven Martin
Joseph Francis Martin
Meghann Emily Martin
Candice Marie Mascolo
Robyn Shelby Mathews
Melissa Morgan Maurice
Gene Patrick McBrien
Michael Dean McBrien
Christopher Keith McCraw
Erin Christine McDonald
Lindsey Rae McDonald
Charles Wayne McElveen Jr.
Stephen Douglas McFarren
Janell Amber McInnes
Megan Michelle McKinley
Lindsey Nicole McLellan
Andrea Marie McPherson
Jessica Mae Meadows
Jeremy Brian Mears
Matthew Alan Melvin
Lauren Elizabeth Mendoza
Nathan Andrew Menteer
Geoffrey Wayne Merritt
Amanda Marie Meyers
Amy Nicole Miller
Steven Kenneth Monson
Andrew Christopher Montaina
Matthew Lee Moore
Crystal Marie Morales
Brenna Kathleen Moran
Douglas Barry Moran
Brandon Paul Morel
Joshua Caleb Morrow
Ryan David Mraz
Emily Jane Mullahey
Courtney Marie Murphy
Justin Darrell Musgraves
Scott Matthew Naumanuf
Laurie Ellen Nickol
Phillip Wyatt Noa
Kylee Jenise North
Danielle Louise Oram
Leah Marissa Orehosky
Megan Emily Owen
Jaqueline Marie Cameron Pablo
Lorin Elizabeth Pace
Nina Marlene Palmer
Rachel Netherland Patten
Amanda Lee Pattullo
Kellie Jean Payne
Brad Charles Pearson
Kinsman Peter Pearson III
Rustin Ray Peck
Savanna DeeDyne Penland
Ashley Rose Perez
Jessica Lynn Perrette
J.R. Perritt
Danielle Nichole Perry
Anna Katherine Peterson

Megan Lyn Peterson
Danielle Elaine Pfeiffer
Jason Michael Piciullo
Makaylee Brooke Pierce
Samantha Anne Pietruszewski
Kelly Nicole Pinckard
Isaac Jacob Porter
Derek Mitchell Poston
Andrew Landis Power
Josie Ann Prickett
Jennifer Lynn Pugh
David Quesada
Justin Addison Raben
Amber Ann Ragas
Sarah Ellen Ray
Elizabeth May Reaser
Katherine Achie Reaser
Franklin Leroy Redden
Christopher Ryan Reeves
Ashley Grace Register
Katelyn Michelle Renfroe
Joshua William Robbins
Lauren Nicole Roberson
Jeffrey Michael Robinson
Jessica Maria Rodriguez
Ross Douglas Rogers
Lewis Douglas Runge
Katherine Roberta Russell
Stormi Richelle Ryan
Shannon Marrie Sager
Heather Nicole Salter
Adam Joshua Sanders
Katelyn Annette Sanders
Toni Michelle Savage
Hillary Michele Saxon
Dillon Boardman Seal
Nicholas Michael Sellers
Jessica Lynne Severt
Lesley Jessica Sewell
Jessica Alynn Shell
Jesse Lee Sheppard
Alexander Eugene Sherry
Timmothy David Showalter
Eliza Rashell Shuck
Ashley Daye Shuman
Sarah Marie Shechak
Stephanie Nicole Skipper
Kristen Lee-Ann Slade
Niki Leanna Slay
Andrew Bryce Smith
Daniel Taylor Smith
Michael Jordan Smith
Nicole Amber Smith
Tristan Lauren Smyer
Andrew Edward Solomon
Kyle Nathaniel Sorrell
Jackie Lauren Spillar
Drew Austin Steele
Amanda Kirstyn Steinaway
Jacqueline Nicole Steiner
William Maxwell Stewart
Brittany Leigh Stokes
Melissa Lynn Strouse
Sarah Michele Summerlin

William Brandon Surratt
Brandy Michelle Sutton
Arielle Leigh Swanson
Derek Tyler Talbott
William Douglas Taylor III
Alyson Michelle Thomas
Charles Marcus Thomas
Kimberly Denise Thompson
Hannah Beth Tilden
Jennifer Michelle Tindell
Brittany Renee Tisdale
Joshua Hayes Tisdale
Jordan Marie Tomasek
Dustin Craig Toney
Jessica JoAnne Torpey
Thai Quoc Tran
Joshua Alvin Trawick
Brian Keith Turner Jr.
James Phillip Turner
Brittany Lee Udell

Keith Marcel Vanlandingham
Steven Christopher Vasquez
Victor Nathaniel Vath
Kristin Hope Vaughn
Paul Igtanloc Villaruel
Christopher Daniel Wadkins
Erin Nicole Waite
Blake Michael Walters
Ashley Nicole Waner
Kaytlin Morgan Ward
Samantha Ryan Ward
Miranda Rose Watkins
Thomas Chase Webb
Joshua Nathaniel Webster
Justin Reid Weekley
Christopher James Lang Wegman
Lauren Marie Welch
Sara Ann Welch
Justin Allen Wells
Brennan Scott Welter

Bret Carlton Wilbanks
John Michael Williams
Joshua Buck Williams
Nathan P. Williams
Nicholas Daniel Williams
Travis Edward Williams
Austin James Williamson
Travis Michael Wilson
Ryan David Winkles
William Louis B. Wise
Jacob Newton Wissing
Christopher Paul Witney
Kara Michelle Woodson
Kurt Joseph Woodward
Erica Kaline Wright
Jacob Kie Wu
Johnathon Patrick Yates
Jonathan David Young
Stewart Young
Leah Louann Youngblood

Blue Ribbon Medallion
*Valedictorian*
Red Ribbon Medallion
*Salutatorian*
White Ribbon Medallion
*Top Ten*
Gold Cord
*Honor Student*
Red Stole
*Service Organization*
Gold Stole
*Beta Club*
White Stole
*National Honor Society*
Green Stole
*Anchor*

## Class Sponsors

Chasity Jernigan, chair
James Atchison
Jennifer Condon
Christa Davidson
David Godwin
Deborah Hepworth
Patsy Jacks

Karl Jernigan
Keith Kirchharr
Dawn Quarles
Nita Reed
Kevin Ricks
Chad Rowell

Stephany Schlenker
Valerie Session
Bruce Smith
Donna Stout
Elciana Trew
Jack Waddell
Sara Wilson

Pace High School

# Commencement Exercises

## Class of 2008



Saturday, May 31, 2008, 7:00 p.m.
Pace High School Stadium

## Program

**PRESIDING** .................... **Mr. H. Frank Lay**

***PROCESSIONAL** .................... **Pace High School Patriot Band**

***INVOCATION** .................... **Bethany Adams**

***NATIONAL ANTHEM** .................... **Kira Orr**

**VALEDICTORIAN** .................... **Justin Jones**

**SALUTATORIAN** .................... **Kelly Milligan**

**CLASS PRESIDENT** .................... **Jennifer Musgrave**

**CHARGE TO SENIORS** .................... **Mr. John W. Rogers**
Superintendent of Schools

**AWARDING OF DIPLOMAS** .................... **Mr. H. Frank Lay**
Principal

**SOLO** .................... **Andrea Schuck**
"I Hope You Dance" .................... Mark D. Sanders

***BENEDICTION** .................... **Andrew Payne**

***ALMA MATER** .................... **Pace High School Patriot Band**

* Audience please rise.

## Administration

PRINCIPAL .................... H. Frank Lay
ASSISTANT PRINCIPAL .................... Grady H. Cannon
ASSISTANT PRINCIPAL .................... Danny Retherford
ASSISTANT PRINCIPAL .................... Brad Marcilliat

## Class Officers

PRESIDENT .................... Jennifer Musgrave
VICE PRESIDENT .................... Tia Kasischke
SECRETARY/TREASURER .................... Melissa McGuire
CLASS REPRESENTATIVES ....................
Mellonie Fussner, Patrick Huston, Kayla Keeney, Eddie Mraz, Chad Northcutt, Candice Rhodes, Jessica Warren

**Class Flower:** Red Hibiscus

**Class Colors:** Red, Silver, & Blue

**Class Song:** "Freebird"

### Class Motto:

" Twenty Years from now you will be more disappointed by the things you didn't do than by the ones you did. So throw off the bowlines, sail away from the safe harbor. Catch the trade winds in your sails. Explore. Dream. Discover."
*Mark Twain*

### Alma Mater:

*"Give to thee our Alma Mater*
*Memories fond and true*
*Lasting love for Patriot colors*
*Red, white, and blue.*
*Set your goals and strive to meet them.*
*Conquer what will be.*
*May God bless what you accomplish*
*Let that be your plea.*
*All hail to thee Pace High."*

*Written by Sandy Head*
*Class of '85*

Jonathan Miles Abbott
Samuel Jack Abbott
Nicholas Taylor Abendan
Joshua Mark Adams
Allie Day Adkinson
Rosemarie P. Aguilar
Matthew Thomas Ales
Brittany Lynea Andrews
Kyle Tristan Angeles
Ashley Nicole Annis
Katie Ashlen Anthony
Jonathan Charles Antone
Jessica Lillian Arrant
William Albert Astin
Christopher Irby Atkinson
Charlie Jane Babb
Shaylyn Renee Baggett
Devin Anne Bagley
Kimberly Nicole Bailes
Bryan A. Baker
Zachary Wright Ballard
Brittany Leigh Ballinger
Tyler Ray Bankich
Phillip Ryan Barrett
Stephen Jacob Bastarache
Chad Grady Baxley
William Andrew Beach
Jason Wade Beasley
Caitlin Nichole Belanger
Jason Benjamin Bickerstaff
Alexa Cheyenne Billingsley
Ryan Thomas Bird
Jessica Danielle Bishop
Marshall Ryan Bixler
Charles Michael Blake
Megan Hellón Bobo
Mary Virginia Boehme
Joseph Kolby Boesen
Kathleen S. Borges
Trysha Leona Boudreau
Sara Elizabeth Bowland
Terrence Robert Bowman
Travis Nathaniel Boyd
acob Arthur Bradley
Veston Keith Bragg
Villiam Taylor Brantley
ustin Michael Bray
evyn Janine Brewer
yler Kent Brogan
mber Brittany Brooks
olton Jacob Brooks
oel James Broussard
ope Whitney Brown
icholas Aaron Brown
arissa Ariel Browning
rett Parker Butts
eslie Faye Bynum
avid Benjamin Byram
ewart Wesley Calloway
ylvia Emily Campbell
ustin William Carlyn
ittany Jordan Carr
aleb Lynn Carruth
ourtney Suzanne Carson
Brittany Nicole Castille
Jessica Lynn Castleberry
Madeline Raye Braze Cates
Micky Dewayne Caudell
Stephen Brandon Cawthon
Mickenzie Marie Cheer
Jamie Marie Chiswell
Nicholas Sebastain Christ
Jessica View Christiansen
Megan Florence Clapper
Samantha Ann Clayton
Christopher Blake Cochran
Caitlin Patricia Coffey
Michael Joseph Colburn
Lois Ellen Collins
Christopher Colon
Erik Louis Colon
Stephen Jeffrey Comitalo
Shaina Brianne Condrey
Jacob Michael Conner
Richard Robert Cottrell
Natasha Liane Coulter
Angelia Darlene Cranford
Griffin Rebecca Crawley
Joseph Tyler Cribbs
Rachel Michele Cutts
Andrew Conrad Dalgleish
Alexander Nicholas Dallman
Conrad Everett Davis
Mathew Scott Denny
Melissa Nicole Dinger
Kael Geoffrey Dougherty
Zackary Edgar Douglas
Brittany Carol Dowdle
Alexander William Dufano
Cassandra Lee Dufano
Andrew Trey Duncan
Celeste Daphne-Jade Dunn
Heather Nicole Dunn
Megan Danielle Dunn
Steven Robert Dunne
Carl James Dyess
Amber Rae Ebert
Jamie Renee Eck
Christopher Allen Edgar
Christopher Phillip Edwards
Regina Brooke Enfinger
Ashley Omina Fabery
Michael Tormey Fallon
Callie Elizabeth Farill
Samantha Kay Fenaes
Matthew Ryne Fish
Joseph Ryan Flaws
David Joshua Flood
Sarah Marie Forehand
Donald Perry Fowlkes
William Thomas Frain II
Christopher Taylor Freeman
Danielle Cameron Freeman
Seth Edward Fricks
Mellonie Kay-Torry Fussner
Hali Nicole Gaines
Jeffrey Guy Getchell
Brittney Olivia Gibson
Brandon Mark Gilmore
Brittney Nicole Godfrey
Savannah Megan Gonzales
Glenn R. Grantner
Ryan Alexander Greco
Summer Dawn Greeson
Elizabeth Denise Gunter
Nolan Kenneth Gunter
Stephanie Michelle Hacker
Katie Lynn Hager
Jung-Esther Sook Han
Eric Thomas Hanna
Lauren Michelle Hanssen
Danielle Kristina Hare
Daniel Ryan Harmon
Devan Clark Harmon
Jarrod Ross Harris
Jordan Scott Harris
Leeah Nicole Harris
Wesley Dean Harrod
Courtney Michelle Hartley
Evan Michael Hartsfield
Candice Michelle Harvell
Christopher Joseph Haskins
Brittany Paige Hawkins
Riley Lance Hawkins
Megan Elizabeth Heitman
Nicholas Ray Hendra
James Thomas Herring
William Dale Herring
Zachary Lee Hill
Emilee Paige Hinson
Kristin Marie Hlousek
Richard Eric Hohn
Miranda Lynn Holcomb
Matthew Lee Holmes
Nicholas Daniel Holmes
Michael Steven Houser
Daniel Hall Howard
Christopher Trenton Patrick Hughes
James Reed Humphreys
Ann Marie Hurley
James Patrick Huston
Courtney Leigh Husty
Lindsey Lannette Isla
Heather Diane James
Jonathan David James
David Franklin Jenkins
Joseph Brent Jerrell
Airisoton Rawshawn Johnson
Erica Anne Johnson
Kelly Diane Johnson
Kirstyn Dakota Joiner
Christopher Michael Jones
Justin Jay Jones
Eric Andrew Jordan
John Tyler Joyner
Tia Nichole Kasischke
Kayla Nicole Keeney
Craig Peter Keremes
Sylvia Michelle Kratz
Joseph Nicholas Krzan
Kaycee Marie Lagarde

Amy Lynn Lambert
Jessica Lauren Lane
Rachel Hannah Lane
Michael Monroe Lanham
Elissa Marie Lasseter
Michael Anthony Lathan Jr.
Scott Edward Lathan
Chad Lee Leamon
Nathalie Ledesma
McKenna LaRen Lee
Stephen Tracy Leggett
Anthony Richard Leiva
Thomas Andrew Leonard II
Samantha Rhea Lewis
Tyrell Lamar Lindsey
Brittney Machelle Little
Maggie Rae Lochas
Andrea Marie Locklin
Tiffany Lynette Lorant
Dawn Michelle Lowe
Brandon Michael Lowrey
Stephanie Marie Lukers
Derek Ryan Lunsford
Corinne Marlene Mackiewicz
Bailey Parker MacMurtrie
Steven Paul Madsen
Kimberly Dymond Martin
Julian Francis Mastroni
Philip Ray Mathews
Carl Michael Matroni
Jessica Christine McArthur
Seth James McCann
Richard Leroy McCaw
Max Dylan McClung
Anna Lynn McCourtney
Ryan Michael McCraw
Daniel Joseph McCutcheon
Kevin Lamont McElrath, Jr.
Patrick O'Don McGowan
Jordan Ross McGuire
Melissa Gene McGuire
Ginger Renee Mears
Jonathan Patrick Meek
Allyson Kaye Mehl
Kenneth Taylor Melvin
Blake Donovan Mercer
Kayla Laine Metty
Austi Nicole Michener
Melissa Kay Miller
Spenser Daniel Miller
Kayla Diane Miller-Koehlmoos
Kelly Ann Milligan
Haley Elizabeth Millsap
Lindsey Michelle Millsap
Brett Edward Minor
John Robert Mistrot
Jordan Danny Moore
Daniel Scott Morris
Micheal Shane Motes
Edward Thomas Mraz
Wanda Elizabeth Munhollon
Jennifer Lynn Musgrave
Nathanial Lee Nash
Justin Edward Naumanuf

Christopher Emil Naumowicz
Katy Marie Neal
Valentina Sun Nim
Raina Grace Nolasco
Chad Steven Northcutt
Amber Ashley-Dawn Nuss-baumer
Corey Michael O'Dell
Kevin James Thomas O'Keefe
Taylor Dawn O'Quinn
Kathryn Ryan O'Shields
Ashlie Marie Odom
Kenneth Ray Odom
Eric Andrew Oliver
Kira Marie Orr
Heather Nicole Osborne
Rebecca Noel Owens
Toni Marie Owens
Trenden Marce' Padgett
Adam Tyler Palacios
Michael John Palomino
Alanna Elizabeth Papiernik
Elijah David Parkin
Matthew Raymond Parlato
Rebecca Leigh Paschall
Andrew Nathan Payne
Jessica Michelle Pelfrey
John Keaton Perritt
Amanda Marie Phair
Amanda Leigh Phillips
Charles William Phillips
Kelley Michelle Phillips
Christopher Alan Pierce
Stephanie Lorene Pittman
Gregory McVay Platt
Brittany Nicole Poppell
Hayley Elizabeth Price
Amaris Quesada-Trigonis
Daniel Keith Quinn
Vincent Andrew Ramirez
Kristen Ann Ramsdell
Raven Alexandra Ransom
Ryane Elizabeth Ransom
Stacy Mae Ranson
Carl Alexander Ray
Dustin Lee Retherford
Candice Nicole Rhodes
Kristin Dyer Rhodes
Matthew Joseph Richards
Roger Lee Richards
Christina Michelle Ridings
Amy Marie Rigby
Desiree' Carolyn Rigdon
Caitlin Danielle Riggs
Stephen Neil Rigsby
Lon Webster Riley
Bryan Thomas Ring
Christina Jeanine Rivers
James Michael Roan
Heather Lynn Robbins
Giles Kristen Robinson
Andrew Clay Rogers
Joshua David Rollo

Heather Nicole Rosenstiel
Alyssa Ann Roszell
Kayla Dee Rowell
Darby Ann Rowland
Christopher Michael Roy
Scott Thomas Ruquet
Amanda Shay Russell
Douglas Lee Russell
Andrew Blake Rutherford
Brittney Lynn Rutledge
Jonathan Andrew Saavedra
Bianca Marie Salvaggio
Caitlin Diane Samms
Skye Ashley Sanfilippo
Meagan Dewi Santoso
Scarlet Joyce Satterfield
Lindsey Ann Clark Schmidt
Bailey Katherine Schroll
Andrea Opal Schuck
Miranda Lynne Schulz
Curtis Michael Scott
Jaymie Aleana Scruggs
Tiffany Lynn Seeley
Keith Bradley Selby
Reece Allan Selby
Matthew Nathan Sellers
Daniel Hunter Shear
Christopher Cameron Shear-man
Devon William Sherrill
Ashton Lynn Shoen
Justin Blake Shore
Kassidy Dawn Sierman
Franklin Taylor Silliman
Tabitha Jeanine Skechak
Rebecca Michelle Skipper
Carl Adam Slone
Alyssa Rae Smathers
Joshua Edwin Smith
Mary Kathryn Smith
Vance Kenton Smith
Kelsey Lauren Snyder
Ryan William Sorce
Kayla Hope Springer
Bradley James Stoltman
Rebecca Lynn Stow
Jeffrey Louis Strickland
Zachary Wayne Strickland
Chad David Summerlin
Patrick John Susko
Caleb Alan Sutler
Alejandro Jose Tamariz
Jonathan Phillip Terry
Morgan Amanda Terry
Corey Leon Thomas
April Diane Thompson
Paul Elec Thompson
Zachary Sinclair Thompson
Kristina Rose Salinas Tomey
Kathryn Evangelyn Toole
Jessica Nicole Ausa Toth
Brittany Michelle Touchstone
James Wessley Townley
Erica Paige Trusler

Katie Melissa Turman
Sarah Anne Tuttle
Brandon Shayne Valdez
Douglas Ryan Vann
McKenzie Kegley Vaughn
Jonathan Hall Vercrouse
Isaac Ryan Vincent
Brittany Gray Volheim
Andrew Minh Vu
Robby Tuan Vu
Katherine Elizabeth Waddell
Jessica Lynn Waren
Andrew Kenneth Warren
Daniel Earl Watson

Jay Wesley Watson
Melanie Elizabeth Watson
Kimberly Leann Weeks
Bryan James Wells
Matthew Gilmore Wells
Jacob Dylan Wenc
Sarah Elizabeth Wesley
Tori Dale Wheat
Meghan Marie Wheeler
Jessica Ann White
Jonathan Charles White
Nicholas Damian White
Zachary Shea White
Amanda Elise Williams

Amber Marie Williams
Virginia Annette Williams
Matthew Egan Williamson
Randall Hank Wilson
Tiffney Nicole Wise
Nathan Orion Wolverton
Cody Nelson Woods
Nathan Daniel Carlton Woods
Cameron Robert Wright
Makenzie A Wright
Ross Eric Wyatt
Eric Latham Young
Devon Leigh Younge
Alejandro Zapata

Blue Ribbon Medallion
*Valedictorian*
Red Ribbon Medallion
*Salutatorian*
White Ribbon Medallion
*Top Ten*
Gold Cord
*Honor Student*
Red Stole
*Service Organization*
Gold Stole
*Beta Club*
White Stole
*National Honor Society*
Green Stole
*Anchor*

## Class Sponsors

Hope Susko, Chair
Danny Adams
Linda Adams
Mark Bagley
Carrie Bell
Rebecca Belveal
Rebecca Christenberry

Cathy Denny
Martha Fricks
Holly Peacher
Kenny Hughes
Amanda Leddy
Jarod Leddy
Gayle Lindsey
Mickey Lindsey

Suzie Norton
Janie Parker
Alysia Pippin
Carl Pippin
Kent Smith
Kathleen Tracey
Lynn Tucker

# Santa Rosa Adult

# 2007

The Santa Rosa Adult School and
Santa Rosa County Sheriff's
Office Detention Bureau
Welcomes You to the

# *Class of*
# **2007**
# *Graduation*
# *Ceremony*



*April 4, 2007*

*1:30 pm*

*Sheriff's Office*
*Training Room*

The Santa Rosa Adult School and
Santa Rosa County Sheriff's
Office Detention Bureau
Welcomes You to the

# Class of 2007 Graduation Ceremony



*April 4, 2007*

*1:30 pm*

*Sheriff's Office Training Room*

## *Our Graduates*

Wesley Adkins
James Allen
James Ball
Christopher Barfield
Brandon Bearden
David Bostic, Jr.
Adam Brown
Chris Burgess
Nhat Cao
Christopher Curry
Michelle Fowlkes
Matthew Hinson
Israel James
Jennifer Lewis
Ricky Russo
Barry Scott
Tristan Snellgrove
Edwin Suggs
Sean Sullivan
Robert Tuttle

The Santa Rosa Adult School and Santa Rosa County Sheriff's office wants to congratulate today's graduates for their outstanding achievement. It is through continuous work and education that we better ourselves with the skills essential for success and happiness. The Santa Rosa County Sheriff's Office encourages everyone to take advantage of educational opportunities and self betterment programs.

## Program

Welcome……………….Wendell Hall
*Sheriff*

Major Seevers
*Detention Major*

Invocation…………….Morgan Miller
*Chaplin*

GED Teacher…………Oteilia Henry

## Diploma Presentation "2007 Graduates"

Donna Christopher………..Principal
*Santa Rosa Adult School*

Stacey Higginbothem……..Facilitator
*Adult Learning Center*

## Benediction

Raymond Rogers……………Director
*Workforce Education*

Refreshments served after Ceremony

### *Special Thanks*

To Programs Staff
Lt. Dee Hobbs
Stephanie Barlow & Tammy Cooper
Deputy Faircloth
Deputy Jarvis